IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
EASTERN DIVISION

RECEIVED

2007 JAN -3  A 10: 46

DEBRA P. HACKETT, CLK
U.S. DISTRICT COURT
MIDDLE DISTRICT ALA

| | |
|---|---|
| BMG MUSIC, a New York general partnership; MAVERICK RECORDING COMPANY, a California joint venture; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; VIRGIN RECORDS AMERICA, INC., a California corporation; UMG RECORDINGS, INC., a Delaware corporation; ARISTA RECORDS LLC, a Delaware limited liability company; CAPITOL RECORDS, INC., a Delaware corporation; and MOTOWN RECORD COMPANY, L.P., a California limited partnership, | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) Civil Action No. 3:07cv14 - MEF |
| Plaintiffs, | ) ) ) |
| vs. | ) ) |
| LEAH MOBLEY, | ) ) |
| Defendant. | ) ) |

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

COME NOW the Plaintiffs and File this Complaint for Copyright Infringement and would show unto the Court the following:

## JURISDICTION AND VENUE

1.     This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. §101, et seq.).

2.      This Court has jurisdiction under 17 U.S.C. § 101, et seq.; 28 U.S.C. §1331

(federal question); and 28 U.S.C. §1338(a) (copyright).

3.      This Court has personal jurisdiction over the Defendant, and venue in this District

is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in

this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

4.      Plaintiff BMG Music is a general partnership duly organized and existing under

the laws of the State of New York, with its principal place of business in the State of New York.

5.      Plaintiff Maverick Recording Company is a joint venture between SR/MDM

Venture Inc. and Maverick Records LLC, organized and existing under the laws of the State of

California, with its principal place of business in the State of California.

6.      Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general

partnership, with its principal place of business in the State of New York.

7.      Plaintiff Virgin Records America, Inc. is a corporation duly organized and

existing under the laws of the State of California, with its principal place of business in the State

of New York.

2

8.     Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

9.     Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

10.     Plaintiff Capitol Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

11.     Plaintiff Motown Record Company, L.P. is a limited partnership duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

12.     Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

### INFRINGEMENT OF COPYRIGHTS

13.     Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

14.     Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings").  The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights.  In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

15.     Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

16.     Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others.  In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution.  Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

4

17.    Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A. These notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A. These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by Defendant.

18.    Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

19.    As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

20.    The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against each Defendant as follows:

1.    For an injunction providing:

5

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (*i.e.,* download) any of Plaintiffs' Recordings, to distribute (*i.e.,* upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiffs.  Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2.    For statutory damages for each infringement of each Copyrighted Recording pursuant to 17 U.S.C. § 504.

3.    For Plaintiffs' costs in this action.

4.    For Plaintiffs' reasonable attorneys' fees incurred herein.

5.    For such other and further relief as the Court may deem just and proper.

Respectfully submitted,

DATED:    January 2, 2007

*Kelly J. Pate*

Dorman Walker  (Bar # WAL086)
Kelly F. Pate (Bar # FIT014))
BALCH & BINGHAM LLP
105 Tallapoosa Street, Suite 200
P.O. Box 78 (36101)
Montgomery, Alabama 36104
Telephone: (334) 834-6500
Fax: (334) 269-3115

ATTORNEYS FOR PLAINTIFFS

# Exhibit A

**EXHIBIT A**

**LEAH MOBLEY**

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Dave Matthews Band | Crash Into Me | Crash | 212-572 |
| Maverick Recording Company | Alanis Morissette | All I Really Want | Jagged Little Pill | 213-545 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | You Rock My World | Invincible | 304-780 |
| Virgin Records America, Inc. | Ben Harper | Steal My Kisses | Burn To Shine | 273-400 |
| UMG Recordings, Inc. | Counting Crows | A Long December | Recovering The Satellites | 226-415 |
| Arista Records LLC | Carolyn Dawn Johnson | Complicated | Room with a View | 301-081 |
| Capitol Records, Inc. | MC Hammer | U Can't Touch This | Please Hammer Don't Hurt 'Em | 133-683 |
| Motown Record Company, L.P. | Boyz II Men | Motownphilly | Cooleyhighharmony | 212-333 |
| UMG Recordings, Inc. | Bryan Adams | Please Forgive Me | So Far So Good | 206-509 |
| Virgin Records America, Inc. | Paula Abdul | Cold Hearted | Forever Your Girl | 93-688 |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Outkast - The Way You Move.wma | Outkast | 2,328KB | Audio |
| anonymous_user@KaZaA | BenHarper-WalkAway.mp3 | Ben Harper | 1,562KB | Audio |
| anonymous_user@KaZaA | Ben Harper - With my own two hands.mp3 | Ben Harper | 3,784KB | Audio |
| anonymous_user@KaZaA | O.A.R. - (Of a Revolution) - If Only She Knew.mp3 | OAR | 2,300KB | Audio |
| anonymous_user@KaZaA | OAR - Conquering Fools.mp3 | OAR | 1,994KB | Audio |
| anonymous_user@KaZaA | oar - hey girl.mp3 | OAR | 5,427KB | Audio |
| anonymous_user@KaZaA | Oar- Crazy Game of Poker.mp3 | O.A.R. | 4,373KB | Audio |
| anonymous_user@KaZaA | Pat Mcgee Band - Blue Sky (live).mp3 | O.A.R. | 2,242KB | Audio |
| anonymous_user@KaZaA | Britney Spears - Sometimes.mp3 | Britney Spears | 4,783KB | Audio |
| anonymous_user@KaZaA | 06-Redemption.mp3 | Switchfoot | 2,929KB | Audio |
| anonymous_user@KaZaA | Eric Clapton - Layla.mp3 | Eric Clapton | 4,470KB | Audio |
| anonymous_user@KaZaA | Eric Clapton - You Look Wonderful Tonight.mp3 | Eric Clapton | 2,442KB | Audio |
| anonymous_user@KaZaA | cevakrnl.ivd.cab | Unknown | 0KB | |
| anonymous_user@KaZaA | cevakrnl.rvd.cab | Unknown | 104KB | |
| anonymous_user@KaZaA | cran.cab | Unknown | 62KB | |
| anonymous_user@KaZaA | cran.cvd.cab | Unknown | 61KB | |
| anonymous_user@KaZaA | emalware.cab | Unknown | 16KB | |
| anonymous_user@KaZaA | emalware.ivd.cab | Unknown | 9KB | |
| anonymous_user@KaZaA | jpeg.xmd.cab | Unknown | 0KB | |
| anonymous_user@KaZaA | plugins.cab | Unknown | 2,906KB | |
| anonymous_user@KaZaA | plugins.cab.cab | Unknown | 2,882KB | |
| anonymous_user@KaZaA | sfx.xmd.cab | Unknown | 10KB | |
| anonymous_user@KaZaA | unpack.cvd.cab | Unknown | 74KB | |
| anonymous_user@KaZaA | unpack.ivd.cab | Unknown | 94KB | |
| anonymous_user@KaZaA | unpack.xmd.cab | Unknown | 22KB | |
| anonymous_user@KaZaA | update.cab | Unknown | 0KB | |
| anonymous_user@KaZaA | update.txt.cab | Unknown | 0KB | |
| anonymous_user@KaZaA | ver.xmd.cab | Unknown | 76KB | |

Found 705 files

2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB)  Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| anonymous_user@KaZaA | ve.xmd.cab | Unknown | 76KB | |
| anonymous_user@KaZaA | zip.xmd.cab | Unknown | 15KB | |
| anonymous_user@KaZaA | Country Christmas - Randy T.mp3 | Randy Travis | 2,465KB | Audio |
| anonymous_user@KaZaA | Country Christmas - Amy Grant - Winter Wonderland.mp3 | Dixie Chicks | 2,079KB | Audio |
| anonymous_user@KaZaA | Judds - Beautiful Star Of Bethleham.mp3 | The Judds | 3,253KB | Audio |
| anonymous_user@KaZaA | Backstreet Boys - Last Christmas.mp3 | Backstreet Boys | 2,916KB | Audio |
| anonymous_user@KaZaA | AlbumArt_{4BEE1FD4-1F8B-4E7A-A0DD-7E841EC0F24D}_... | Unknown | 11KB | Image |
| anonymous_user@KaZaA | AlbumArt_{4BEE1FD4-1F8B-4E7A-A0DD-7E841EC0F24D}_... | Unknown | 2KB | Image |
| anonymous_user@KaZaA | Kenny Chesney - Drink Swear Steal Lie.mp3 | Kenny Chesney | 2,841KB | Audio |
| anonymous_user@KaZaA | AlbumArt_{B0301115-1966-407C-BCC6-D32DF27C78D1}_... | Unknown | 9KB | Image |
| anonymous_user@KaZaA | AlbumArt_{B0301115-1966-407C-BCC6-D32DF27C78D1}_... | Unknown | 2KB | Image |
| anonymous_user@KaZaA | AlbumArt_{9FEDCFE2-6525-4D12-80EE-5E0255C99CB9}_... | Unknown | 7KB | Image |
| anonymous_user@KaZaA | AlbumArt_{9FEDCFE2-6525-4D12-80EE-5E0255C99CB9}_... | Unknown | 2KB | Image |
| anonymous_user@KaZaA | Here Without You.mp3 | 3 Doors Down | 2,820KB | Audio |
| anonymous_user@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| anonymous_user@KaZaA | AlbumArt_{5CB00B8B-305F-45DC-B2C9-16SD8EC9EEDC}_... | Unknown | 9KB | Image |
| anonymous_user@KaZaA | desktop.ini | Unknown | 0KB | |
| anonymous_user@KaZaA | Garth Brooks - Long Neck Bottle.mp3 | Garth Brooks | 2,560KB | Audio |
| anonymous_user@KaZaA | Garth Brooks - Two Piña Coladas.mp3 | Garth Brooks | 5,237KB | Audio |
| anonymous_user@KaZaA | Stevie Wonder - Superstition.mp3 | Stevie Wonder | 3,737KB | Audio |
| anonymous_user@KaZaA | oldies - Richie Valens - Tell Laura I Love Her.mp3 | Ritchie Valens | 4,246KB | Audio |
| anonymous_user@KaZaA | Leann Womack - Never Again.mp3 | LeeAnn Womack | 3,283KB | Audio |
| anonymous_user@KaZaA | Leslie Mills - Good Life.mp3 | Leslie Mills | 3,292KB | Audio |
| anonymous_user@KaZaA | Nothing On But The Radio.mp3 | Gary Allen | 4,969KB | Audio |
| anonymous_user@KaZaA | Sweetest Thing - Do You Like Pina Colidas.mp3 | Jimmy Buffet | 4,310KB | Audio |
| anonymous_user@KaZaA | Platters - Goodnight Sweetheart (1).mp3 | Oldies | 2,603KB | Audio |
| anonymous_user@KaZaA | 01-Sweet Emotion-Pandora's Toys.wma | Aerosmith | 2,185KB | Audio |
| anonymous_user@KaZaA | Usher Let It Burn.mp3 | usher | 5,046KB | Audio |

Found 705 files    2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Usher Let It Burn!.mp3 | usher | 5,046kB | Audio |
| anonymous_user@KaZaA | Boyz II Men - Motown Philly.mp3 | Boyz II Men | 3,719kB | Audio |
| anonymous_user@KaZaA | Childrens - SupercalaFragilistic.MP3 | 100 Songs For Kids | 1,870kB | Audio |
| 2 Users | Temptations - My Girl.mp3 | Temptations | 2,082kB | Audio |
| anonymous_user@KaZaA | James Taylor - Brown Eyed Girl.mp3 | James Taylor | 1,256kB | Audio |
| anonymous_user@KaZaA | Counting Crows - Accidentally In Love.mp3 | counting crows | 4,496kB | Audio |
| anonymous_user@KaZaA | Nichole Nordeman - Who You Are.mp3 | Nicole Nordeman | 4,311kB | Audio |
| anonymous_user@KaZaA | Childrens songs- Somewhere Out There.mp3 | Disney-Five! Goes West | 3,706kB | Audio |
| anonymous_user@KaZaA | 07 - Holy - Nichole Nordeman.mp3 | Nichole Nordeman | 2,419kB | Audio |
| anonymous_user@KaZaA | Ben Folds Five - Philosophy.mp3 | Ben Fold's Five | 4,354kB | Audio |
| anonymous_user@KaZaA | Frankie J - Sugar Sugar.mp3 | Frankie J. | 3,444kB | Audio |
| anonymous_user@KaZaA | The Beetles - Lucy In The Sky With Diamonds.mp3 | The Beatles | 1,630kB | Audio |
| anonymous_user@KaZaA | Allison Krauss - Nothing at All.mp3 | Allison Krauss _Keith Whit... | 3,772kB | Audio |
| anonymous_user@KaZaA | 04 Muzzle Of Bees.mp3 | Wilco | 6,987kB | Audio |
| anonymous_user@KaZaA | Skye Sweetnam - Tangled Up In Me.mp3 | Skye Sweetnam | 4,058kB | Audio |
| anonymous_user@KaZaA | ----BIGGY----Notorious BIG - Mo' Money Mo' Problems.mp3 | Notorious BIG | 1,996kB | Audio |
| anonymous_user@KaZaA | Gavin DeGraw - 08 - I Don't Want To be.mp3 | Gavin DeGraw | 5,214kB | Audio |
| anonymous_user@KaZaA | Ben Harper - Burn One Down.mp3 | Ben Harper | 2,824kB | Audio |
| anonymous_user@KaZaA | 04 War On War - (Yankee Hotel Foxtrot) (1).mp3 | Wilco | 5,326kB | Audio |
| anonymous_user@KaZaA | R.Kelly - I Wish!.mp3 | R. Kelly | 5,340kB | Audio |
| anonymous_user@KaZaA | R. Kelly Feat. Jay - Z - Fiesta (Remix).mp3 | R. Kelly Feat. Jay -Z | 2,687kB | Audio |
| anonymous_user@KaZaA | Clueless Soundtrack - Rollin' With My Homies - Coolio.mp3 | Coolio | 3,844kB | Audio |
| anonymous_user@KaZaA | 07-Jack_Johnson-wasting_time-rns.mp3 | Jack Johnson | 5,402kB | Audio |
| anonymous_user@KaZaA | kelly clarkson – break away.mp3 | Kelly Clarkson | 3,704kB | Audio |
| anonymous_user@KaZaA | RKelly - Worlds Greatest.mp3 | R. Kelly | 3,711kB | Audio |
| anonymous_user@KaZaA | Dr. Dre_Snoop Doggy Dog - Ain't Nothin But A G-Thang.... | Dr. Dre _Snoop Doggy D... | 3,727kB | Audio |
| anonymous_user@KaZaA | Red Hot Chili Peppers - Californication.mp3 | Red Hot Chili Peppers | 5,025kB | Audio |
| anonymous_user@KaZaA | RKELLY - your body's calling.mp3 | R. Kelly | 4,338kB | Audio |

Found 705 files

2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | RKELLY - your body's calling.mp3 | R. Kelly | 4,338kB | Audio |
| anonymous_user@KaZaA | Aretha Franklin - You Send Me.mp3 | Aretha Franklin | 2,308kB | Audio |
| anonymous_user@KaZaA | Phantom Planet - California.mp3 | The O.C. | 3,036kB | Audio |
| anonymous_user@KaZaA | RKELLY-SNAKE.mp3 | R. Kelly | 3,430kB | Audio |
| anonymous_user@KaZaA | 05-The Rescue Blues.mp3 | Ryan Adams | 3,423kB | Audio |
| anonymous_user@KaZaA | Bubble Toes.mp3 | Jack Johnson | 4,880kB | Audio |
| anonymous_user@KaZaA | 06-Somehow, Someday.mp3 | Ryan Adams | 4,138kB | Audio |
| anonymous_user@KaZaA | Hillary Duff - So Yesterday.wma | Hillary Duff | 3,370kB | Audio |
| anonymous_user@KaZaA | Audio - Fine Arts Militia Album.kpl | Fine Arts Militia | 1kB | Audio - Fine |
| anonymous_user@KaZaA | Al Green - Aint No Sunshine When She's Gone.mp3 | Al Green | 1,953kB | Audio - Aint No Sunshine |
| anonymous_user@KaZaA | Aretha Franklin - Until You Come Back To Me.mp3 | Aretha Franklin | 3,242kB | Audio - Until You |
| anonymous_user@KaZaA | Toby Keith - Huckleberry.mp3 | Toby Keith | 3,264kB | Audio |
| anonymous_user@KaZaA | Temptations - Oh, What a Night.mp3 | The Temptations | 2,946kB | Audio |
| anonymous_user@KaZaA | Aretha Franklin - Aint No Way.mp3 | Aretha Franklin | 4,927kB | Audio |
| anonymous_user@KaZaA | Audio - Public Enemy Revolverlution Album.kpl | Public Enemy | 3kB | Audio - Public Enemy R |
| anonymous_user@KaZaA | Prince - Kiss.mp3 | Prince | 3,536kB | Audio |
| anonymous_user@KaZaA | Good Morning Vietnam Soundtrack - 03 - I Get Around.mp3 | Beach Boys | 1,536kB | Audio |
| anonymous_user@KaZaA | Al Green - Lets Stay Together.mp3 | Al Green | 2,648kB | Audio |
| anonymous_user@KaZaA | Travis Tritt - I Don't Love You Anymore.mp3 | Travis Tritt | 3,558kB | Audio - I don' |
| anonymous_user@KaZaA | Leanne Womack - the fool.mp3 | Lee Ann Womack | 3,319kB | Audio |
| anonymous_user@KaZaA | Carolyn Johnson - Complicated.mp3 | Carolyn Dawn Johnson | 4,653kB | Audio |
| anonymous_user@KaZaA | Boys II Men - On Bended Knee.mp3 | Boyz II Men | 5,157kB | Audio |
| anonymous_user@KaZaA | Chicago - If You Leave Me Now.mp3 | Chicago | 3,669kB | Audio - If |
| anonymous_user@KaZaA | Foundations - Build Me Up Buttercup.mp3 | Temptations | 2,773kB | Audio - Bu |
| anonymous_user@KaZaA | Pearl Jam - Last Kiss.mp3 | Pearl Jam | 2,971kB | Audio |
| anonymous_user@KaZaA | Bread - If.mp3 | Bread | 2,442kB | Audio |
| anonymous_user@KaZaA | Bob Marley - Stir It Up.mp3 | Bob Marley | 3,495kB | Audio |
| anonymous_user@KaZaA | She will be loved.wma | Maroon 5 | 2,036kB | Audio |

Found 705 files | 2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | She will be loved.wma | Maroon 5 | 2,036KB | Audio |
| anonymous_user@KaZaA | Hall and Oates - Maneater.mp3 | Hall and Oates | 4,270KB | Audio |
| anonymous_user@KaZaA | Audio - The Honey Palace Album.kpl | The Honey Palace | 1KB | Audio - The I... |
| anonymous_user@KaZaA | Eric Clapton - Tears In Heaven.mp3 | Eric Clapton | 4,315KB | Audio — Eric Clapton |
| anonymous_user@KaZaA | boyz ii men - Boys 2 Men End of the Road.mp3 | Boyz II Men | 5,469KB | Audio |
| anonymous_user@KaZaA | Dave Matthews Band - Crash Into Me.mp3 | Dave Matthews Band | 4,319KB | Audio |
| anonymous_user@KaZaA | Usher - Confessions (Part II).wma | Usher | 5,411KB | Audio — Confession... |
| anonymous_user@KaZaA | Frank Sinatra - Witchcraft.mp3 | Frank Sinatra | 2,725KB | Audio |
| anonymous_user@KaZaA | Dave Matthews Band - Satellite.mp3 | Dave Matthews Band | 4,010KB | Audio |
| anonymous_user@KaZaA | Ryan Adams - 03 - You Will Always Be the Same.mp3 | Ryan Adams | 2,468KB | Audio — You Will A... |
| anonymous_user@KaZaA | Oldies - Temptations - I've Got Sunshine.mp3 | The Temptations | 2,245KB | Audio |
| anonymous_user@KaZaA | The Verve - Bittersweet Symphony (1).mp3 | The Verve | 4,299KB | Audio — Bitt... |
| anonymous_user@KaZaA | Frank Sinatra - I Get a Kick Out of You.mp3 | Frank Sinatra | 3,015KB | Audio — I Ge... |
| anonymous_user@KaZaA | Walt Disney - Zip-a-dee-doo-dah (Song Of The South).mp3 | Armstrong, Louis | 2,230KB | Audio — Zip-A-Dee-Doo-Dah (... |
| anonymous_user@KaZaA | Def Leppard - Pour Some Sugar On Me.mp3 | Def lepard | 4,176KB | Audio — Pour |
| anonymous_user@KaZaA | Stupid.mp3 | Sarah McLachlan | 3,190KB | Audio |
| anonymous_user@KaZaA | Quiet Riot - Come On Feel The Noise.mp3 | Quiet Riot | 4,516KB | Audio — Come |
| anonymous_user@KaZaA | Wanted Dead Or Alive.mp3 | Bon Jovi | 6,063KB | Audio — W... |
| anonymous_user@KaZaA | Dean Martin_Frank Sinatra - That's Amore.mp3 | Dean Martin | 2,948KB | Audio |
| anonymous_user@KaZaA | OAR - Risen - Delicate Few.mp3 | OAR | 5,428KB | Audio |
| anonymous_user@KaZaA | Jimmy Buffet - Pina Colada.mp3 | Jimmy Buffet | 5,573KB | Audio |
| anonymous_user@KaZaA | OAR - Hold On True.mp3 | O.A.R. - (Of a Revolution) | 3,384KB | Audio |
| anonymous_user@KaZaA | (REMBRANTS) THERE FOR YOU.MP3 | Rembrants | 2,141KB | Audio |
| 2 Users | The Temptations - Aint No Mountain High Enough.mp3 | The Temptations | 2,150KB | Audio — Aint No Mo... |
| anonymous_user@KaZaA | Sarah McLachlan - afterglow - stupid.mp3 | Sarah McLachlan | 4,781KB | Audio |
| anonymous_user@KaZaA | Green Jelly - Three Little Pigs.mp3 | Green Jelly | 5,530KB | Audio |
| anonymous_user@KaZaA | 05 Hippy Hippy Shake.mp3 | The Georgia Satellites | 2,080KB | Audio |
| anonymous_user@KaZaA | Paula Abdul - Cold Heart.MP3 | Paula Abdul | 3,618KB | Audio — Cold Heart... |

Found 705 files

2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend
New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Paula  Abdul -- Cold Heart.MP3 | Paula Abdul | 3,618KB | Audio |
| anonymous_user@KaZaA | Deana Carter - How Do I Get There.mp3 | Deana Carter | 3,891KB | Audio |
| anonymous_user@KaZaA | Soundgarden - Black Hole Sun.mp3 | Soundgarden | 4,348KB | Audio |
| anonymous_user@KaZaA | Foo Fighters - Monkey Wrench.mp3 | Foo Fighters | 3,616KB | Audio |
| anonymous_user@KaZaA | Bread - Make It With You.mp3 | Bread | 3,069KB | Audio |
| anonymous_user@KaZaA | Dean Martin - My Rifle, My Pony And Me (w Ricky Nelson).... | Dean Martin_Ricky Nels... | 1,947KB | Audio |
| anonymous_user@KaZaA | string cheese incident.mp3 | String Cheese Incident | 13,372KB | Audio |
| anonymous_user@KaZaA | Prince - Purple Rain.mp3 | Prince | 8,137KB | Audio |
| anonymous_user@KaZaA | Dispatch_Oar - Open Up, Laird Down Under (Live).mp3 | Dispatch_OAR | 5,114KB | Audio |
| anonymous_user@KaZaA | Styx - Come Sail Away.mp3 | Styx | 5,706KB | Audio |
| anonymous_user@KaZaA | Simon and Garfunkle - The Sound Of Silence.mp3 | Simon and Garfunkel | 2,180KB | Audio |
| anonymous_user@KaZaA | Frankie Valli_Four Seasons - I Love You Baby.mp3 | Frankie Valli_Four Seaso... | 3,171KB | Audio |
| anonymous_user@KaZaA | Simon and Garfunkel - Mrs. Robinson.mp3 | Simon and Garfunkel | 3,589KB | Audio |
| anonymous_user@KaZaA | Otis Redding - I Can See Clearly Now the Rain is Gone.mp3 | Jimmy Cliff | 2,854KB | Audio |
| anonymous_user@KaZaA | Foghat - Slow Ride.mp3 | Foghat | 3,680KB | Audio |
| anonymous_user@KaZaA | Foghat - I Just Want To Make Love To You.mp3 | Foghat | 4,062KB | Audio |
| anonymous_user@KaZaA | sci010801l_03_Lonesome_Road_Blues.mp3 | String Cheese Incident | 6,138KB | Audio |
| anonymous_user@KaZaA | Platters - Blue Moon.mp3 | Platters | 2,084KB | Audio |
| anonymous_user@KaZaA | Mariah Carey_Boyz II Men - One Sweet Day (Acapella).m... | Mariah Carey_Boyz II M... | 4,573KB | Audio |
| anonymous_user@KaZaA | oldies - Beach Boys - Kocomo.mp3 | Beach Boys | 2,541KB | Audio |
| anonymous_user@KaZaA | Disney Children's Favorite Songs Volume - Its A Small World... | Disney | 2,515KB | Audio |
| anonymous_user@KaZaA | Selena - Missing My Baby.mp3 | Selena | 2,972KB | Audio |
| anonymous_user@KaZaA | Disney - Pocahontas - Just Around The River Bend.mp3 | Pocahontas | 2,350KB | Audio |
| anonymous_user@KaZaA | Jimmy Buffet - Cheeseburger in Paradise.mp3 | Jimmy Buffet | 2,687KB | Audio |
| anonymous_user@KaZaA | Disney - Lion King - Elton John - Can You Feel The Love Ton... | Elton John | 2,848KB | Audio |
| anonymous_user@KaZaA | Gummie Bears Theme Song.mp3 | 80s Cartoon Theme Songs | 1,039KB | Audio |
| anonymous_user@KaZaA | Disney - The Little Mermaid - Part of Your World.mp3 | Disney | 2,284KB | Audio |
| anonymous_user@KaZaA | oldies 50s and 60s - archies - sugar sugar.mp3 | Archies, The | 2,625KB | Audio |

Found 705 files

2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| anonymous_user@KaZaA | oldies 50s and 60s - archies - sugar sugar.mp3 | Archies, The | 2,625KB | Audio |
| anonymous_user@KaZaA | Keller Williams - Dear Emily.mp3 | Keller Williams | 2,495KB | Audio |
| anonymous_user@KaZaA | Eagles - Hotel California.mp3 | Eagles | 6,123KB | Audio |
| anonymous_user@KaZaA | Beach Boys - I Get Around.mp3 | Beach Boys | 2,080KB | Audio |
| anonymous_user@KaZaA | Bob Marley - Don't Worry, Be Happy.mp3 | Bob Marley | 3,449KB | Audio |
| anonymous_user@KaZaA | Billy Bragg_Wilco - Hesitating Beauty.mp3 | Wilco and Billy Bragg | 2,903KB | Audio |
| anonymous_user@KaZaA | Temptations - Sugar Pie, Honey Bunch.mp3 | Temptations | 2,555KB | Audio |
| anonymous_user@KaZaA | Roger Miller - Not In Nottingham - ok.mp3 | Roger Miller | 4,464KB | Audio |
| anonymous_user@KaZaA | Dave Matthews Band with Phish - All Along the Watchtower... | Dave Matthews Band with... | 9,477KB | Audio |
| anonymous_user@KaZaA | Cocktail-Oh, I love you so.mp3 | Preston Smith | 2,605KB | Audio |
| anonymous_user@KaZaA | Frank Sinatra - Come Fly With Me.mp3 | Frank Sinatra | 3,195KB | Audio |
| anonymous_user@KaZaA | Jack Johnson - Bob Marley Sublime Medley.mp3 | Jack Johnson | 2,496KB | Audio |
| anonymous_user@KaZaA | Sublime - 40 Oz To Freedom.mp3 | Sublime | 2,858KB | Audio |
| anonymous_user@KaZaA | Xibit-(Oh No).mp3 | Nate Dogg | 2,547KB | Audio |
| anonymous_user@KaZaA | 02 - What I Got.mp3 | Sublime | 2,706KB | Audio |
| anonymous_user@KaZaA | Ryan Adams - To Be Young.mp3 | Ryan Adams | 2,884KB | Audio |
| anonymous_user@KaZaA | David Gray - Babylon.mp3 | David Gray | 4,149KB | Audio |
| anonymous_user@KaZaA | Bruce Springsteen - I'm On Fire.mp3 | Bruce Springsteen | 2,530KB | Audio |
| anonymous_user@KaZaA | Foo Fighters - My Hero.mp3 | Foo Fighters | 4,063KB | Audio |
| anonymous_user@KaZaA | Sublime - Smoke Two Joints.mp3 | Sublime | 2,696KB | Audio |
| anonymous_user@KaZaA | String Cheese Incident - Galactic.mp3 | String Cheese Incident | 6,804KB | Audio |
| anonymous_user@KaZaA | Randy Travis - On the Other Hand (1).mp3 | Randy Travis | 2,949KB | Audio |
| anonymous_user@KaZaA | It's Beginning to Look Like Christma.mp3 | Bing Crosby | 2,606KB | Audio |
| anonymous_user@KaZaA | Alan Jackson - Pop A Top.mp3 | Alan Jackson | 2,892KB | Audio |
| anonymous_user@KaZaA | Christmas Love songs - Merry Christmas Baby - Christina A... | Christina Aguilera | 5,375KB | Audio |
| anonymous_user@KaZaA | Wilco - How To Fight Loneliness (Girl Interrupted).mp3 | Wilco | 3,610KB | Audio |
| anonymous_user@KaZaA | Journey - Eye Of The Tiger.mp3 | Rocky Theme | 3,604KB | Audio |
| anonymous_user@KaZaA | South Park - Marijuana.avi | South Park | 1,681KB | Video |

Found 705 files

2,617,591 users online, sharing 1,005,094,363 files (59,947,840 GB)  |  Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | South Park - Marijuana.avi | South Park | 1,681KB | Video |
| anonymous_user@KaZaA | String Cheese Incident _Keller Williams - Breathe - 11 - Not... | Keller Williams | 4,768KB | Audio |
| anonymous_user@KaZaA | Tenacious D - Put Some Stink On It.mp3 | Tenacious D | 1,232KB | Audio |
| anonymous_user@KaZaA | Extreme - More Than Words.mp3 | Extreme | 5,208KB | Audio |
| anonymous_user@KaZaA | Al Green - Lean on Me.mp3 | Al Green | 3,544KB | Audio |
| anonymous_user@KaZaA | Meatloaf - Anything for Love (1).mp3 | Meat Loaf | 4,412KB | Audio |
| anonymous_user@KaZaA | Bruce Springstein - Secret Garden.mp3 | Bruce Springstein | 4,188KB | Audio |
| anonymous_user@KaZaA | Bryan Adams - Please Forgive Me.mp3 | Bryan Adams | 5,552KB | Audio |
| anonymous_user@KaZaA | Duets - Cruisin' together.mp3 | Duets | 4,606KB | Audio |
| anonymous_user@KaZaA | Seal - Kissed By A Rose.mp3 | Seal | 4,499KB | Audio |
| anonymous_user@KaZaA | Sonny and Cher - I Got You Babe.mp3 | Sonny and Cher | 2,961KB | Audio |
| anonymous_user@KaZaA | Keller Williams _String Cheese Incident - Chillin'.MP3 | String Cheese Incident | 8,959KB | Audio |
| anonymous_user@KaZaA | Toby Keith - Old Toy Trains.mp3 | Toby Keith | 1,993KB | Audio |
| anonymous_user@KaZaA | 'Nsync - Last Christmas (Acapella).mp3 | N Sync | 2,898KB | Audio |
| anonymous_user@KaZaA | Pearl Jam - Better Man.mp3 | Pearl Jam | 4,195KB | Audio |
| anonymous_user@KaZaA | Proclaimers - I Would Walk 500 Miles.mp3 | Proclaimers | 3,381KB | Audio |
| anonymous_user@KaZaA | Bon Jovi - Every Rose Has Its Thorn.mp3 | Bon Jovi | 3,529KB | Audio |
| anonymous_user@KaZaA | Deep Purple - Smoke On The Water.mp3 | Deep Purple | 5,301KB | Audio |
| anonymous_user@KaZaA | Bush - Glycerine.mp3 | Bush | 4,057KB | Audio |
| anonymous_user@KaZaA | DoobieBrothers-BlackWater.mp3 | Doobie Brothers | 3,417KB | Audio |
| anonymous_user@KaZaA | REM - Man On The Moon.mp3 | R.E.M. | 4,910KB | Audio |
| anonymous_user@KaZaA | oar - city on down.mp3 | OAR | 4,540KB | Audio |
| anonymous_user@KaZaA | Cinderella- The Work Song.mp3 | 100 Songs For Kids | 1,846KB | Audio |
| anonymous_user@KaZaA | Disney - Hakuna Matata (The Lion King).mp3 | Disney Soundtracks | 3,317KB | Audio |
| anonymous_user@KaZaA | Disney - Winnie the Pooh theme.mp3 | Walt Disney | 2,269KB | Audio |
| anonymous_user@KaZaA | TV Theme Songs - DuckTales (80's).mp3 | Walt Disney | 2,710KB | Audio |
| anonymous_user@KaZaA | TV themes - Tale Spin.mp3 | TV Show Theme Songs | 2,222KB | Audio |
| anonymous_user@KaZaA | Walt Disney- Marry Poppins - Chim Chiminey.mp3 | Movie Songs | 2,609KB | Audio |

Found 705 files

2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| anonymous_user@KaZaA | Walt Disney - Merry Poppins - Chim Chiminey.mp3 | Movie Songs | 2,609kB | Audio |
| 2 Users | Xmas-Nsync-Merry Christmas Happy Holidays.mp3 | NSYNC | 2,978kB | Audio |
| anonymous_user@KaZaA | 3.mp3 | Mariah Carey | 3,772kB | Audio |
| anonymous_user@KaZaA | Punk-Hillary Duff.mp3 | Hillary Duff | 4,628kB | Audio |
| anonymous_user@KaZaA | Bryan Adams - Christmas Time.mp3 | Brian Adams | 3,827kB | Audio |
| anonymous_user@KaZaA | Keller Williams - Cumberland Blues.mp3 | Keller Williams | 3,488kB | Audio |
| anonymous_user@KaZaA | eminem-I am Whatever You Say I Am.mp3 | Eminem | 3,428kB | Audio |
| anonymous_user@KaZaA | Gilmore Girls Wilco - My Darling.mp3 | Wilco | 3,410kB | Audio |
| anonymous_user@KaZaA | Monkees - Daydream Believer.mp3 | Monkees | 2,925kB | Audio |
| anonymous_user@KaZaA | Wilco - 07 Heavy Metal Drummer.mp3 | Wilco | 4,382kB | Audio |
| anonymous_user@KaZaA | Christmas  The Most Wonderful Time Of The Year (1).mp3 | Carols of Christmas | 2,412kB | Audio |
| anonymous_user@KaZaA | Baby Face - Nobody Knows It But Me.mp3 | Tony Rich Project | 4,785kB | Audio |
| anonymous_user@KaZaA | Boston - More Than A Feeling.mp3 | Boston | 4,454kB | Audio |
| anonymous_user@KaZaA | Wilco - Burned.mp3 | Wilco | 2,448kB | Audio |
| anonymous_user@KaZaA | Wilco - I Must Be High.mp3 | Wilco | 2,806kB | Audio |
| anonymous_user@KaZaA | Wilco - Say You Miss Me.mp3 | Wilco | 3,872kB | Audio |
| anonymous_user@KaZaA | Wilco - Sumner Teeth - 01 - I Can't Stand It.mp3 | Wilco | 3,546kB | Audio |
| anonymous_user@KaZaA | All 4 One - I Swear.mp3 | All For One | 2,032kB | Audio |
| anonymous_user@KaZaA | Wilco - Thirteen.mp3 | Wilco | 3,224kB | Audio |
| anonymous_user@KaZaA | Bruce Springstein - Walking In Memphis.mp3 | Marc Cohn | 4,040kB | Audio |
| anonymous_user@KaZaA | CCR-Brown Eyed Girl.mp3 | Temptations | 2,489kB | Audio |
| anonymous_user@KaZaA | elvis presley - don't be cruel.mp3 | Elvis Presley | 1,656kB | Audio |
| anonymous_user@KaZaA | Madonna - This Used To Be My Playground.mp3 | Madonna | 2,483kB | Audio |
| anonymous_user@KaZaA | Wilco - Yankee Hotel Foxtrot - 09 - Pot Kettle Black.mp3 | Wilco | 3,198kB | Audio |
| anonymous_user@KaZaA | Michael Jackson - You Rock My World.mp3 | Michael Jackson | 4,141kB | Audio |
| anonymous_user@KaZaA | Foreigner - Feels Like The First Time.mp3 | Foreigner | 3,590kB | Audio |
| anonymous_user@KaZaA | Allanis Morissette - Ironic.mp3 | Alanis Morrisette | 2,952kB | Audio |
| anonymous_user@KaZaA | christmas songs - its beging to look a lot like christmas.mp3 | Christmas Songs | 2,576kB | Audio |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| anonymous_user@KaZaA | christmas songs - its beging to look a lot like christmas.mp3 | Christmas Songs | 2,578kB | Audio | its beging to look |
| anonymous_user@KaZaA | Righteous Brothers - You've Lost That Loving Feeling.mp3 | Righteous Brothers | 3,571kB | Audio | You've Lost |
| anonymous_user@KaZaA | Jay-Z_H To The Izzo.mp3 | Jay-Z | 1,883kB | Audio | |
| anonymous_user@KaZaA | Richie Valens - Tell Laura I Love Her.mp3 | Ricky Nelson | 2,476kB | Audio | T |
| anonymous_user@KaZaA | Mr. Grimm Feat. Warren G, Nate Dogg - Indo Smoke.mp3 | Nate Dogg | 5,070kB | Audio | |
| anonymous_user@KaZaA | Nate Dog - I got love.MP3 | Nate Dogg | 1,639kB | Audio | |
| anonymous_user@KaZaA | nate_dogg-03-keep_it_g.a.n.g.s.t.a._feat_xzibit-supermp... | Nate Dogg | 3,838kB | Audio | Keep It G. |
| anonymous_user@KaZaA | Notorious BIG - Going Back To Call.mp3 | Notorious BIG | 4,804kB | Audio | |
| anonymous_user@KaZaA | Notorious BIG - One More Chance.mp3 | Notorious BIG | 4,029kB | Audio | |
| anonymous_user@KaZaA | Notorious BIG ft. Puff Daddy and Lil Kim - N.O.T.O.R.I.O.U.. | Notorious BIG | 3,021kB | Audio | N |
| anonymous_user@KaZaA | Richie Valens - La Bamba.mp3 | Richie Valens | 2,175kB | Audio | |
| anonymous_user@KaZaA | Platters - In The Still Of The Night.mp3 | PLATTERS | 2,265kB | Audio | In The |
| anonymous_user@KaZaA | Whitney Houston - Joy To The World.mp3 | Whitney Houston | 4,380kB | Audio | |
| anonymous_user@KaZaA | First Wives Club - You Don't Own Me - Bette Midler, Goldie... | First Wives Club | 1,762kB | Audio | |
| anonymous_user@KaZaA | See You When You Get There.mp3 | Coolio | 4,864kB | Audio | See You Wh |
| anonymous_user@KaZaA | Snoop_Nate Dogg - Holla At My Dog.mp3 | Nate Dogg | 3,935kB | Audio | |
| anonymous_user@KaZaA | Snoop Dogg - Lay Low.mp3 | Snoop Dogg,Nate Dogg,M... | 3,499kB | Audio | |
| anonymous_user@KaZaA | Warren G - I want it all.mp3 | Warren G | 4,201kB | Audio | |
| anonymous_user@KaZaA | Warren G - Regulators.mp3 | Warren G. and Nate Dogg | 1,955kB | Audio | |
| anonymous_user@KaZaA | Warren G.mp3 | Warren G, | 3,420kB | Audio | |
| anonymous_user@KaZaA | Westside Connection ft. Nate Dogg - Gangsta Nation.mp3 | WSC | 4,273kB | Audio | |
| anonymous_user@KaZaA | Fabolous- I Cant Deny It. mp3 | Fabulous ft. Nate Dog | 3,764kB | Audio | |
| anonymous_user@KaZaA | R. Kelly - Real Playas.mp3 | R Kelly ft. Noreaga,, Camr... | 1,981kB | Audio | |
| anonymous_user@KaZaA | Four Seasons - Stay (Just a Little Bit Longer).mp3 | Four Seasons | 1,832kB | Audio | Stay (Just |
| anonymous_user@KaZaA | Oldies - 50s - Johnny Be Good.mp3 | Chuck Berry | 2,407kB | Audio | |
| anonymous_user@KaZaA | UB40 - Red Red Wine.mp3 | UB40 | 5,010kB | Audio | |
| anonymous_user@KaZaA | Beatles-Hey Jude.mp3 | Beatles | 4,472kB | Audio | |
| anonymous_user@KaZaA | Oldies 50s and 60s - Crystals - Then He Kissed Me.mp3 | The Crystals | 2,143kB | Audio | Sum |

Found 705 files.   2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB).   Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Oldies 50s and 60s - Crystals - Then He Kissed Me.mp3 | The Crystals | 2,432KB | Audio |
| anonymous_user@KaZaA | Marvin Gaye - How Sweet It Is.mp3 | marvin gay | 2,814KB | Audio |
| anonymous_user@KaZaA | Beatles - Twist and Shout (1).mp3 | Beatles | 2,395KB | Audio |
| anonymous_user@KaZaA | Smashing Pumpkins - Landslide (acoustic).mp3 | Smashing Pumpkins | 2,188KB | Audio |
| anonymous_user@KaZaA | UB40 - Fools Rush In.mp3 | UB40 | 3,180KB | Audio |
| anonymous_user@KaZaA | Christmas Love songs - N'Sync.mp3 | NSYNC | 4,500KB | Audio |
| anonymous_user@KaZaA | Faith Hill - Where Are You Christmas.mp3 | Faith Hill | 3,855KB | Audio |
| anonymous_user@KaZaA | Chicago - Hard to say I'm sorry.mp3 | Chicago | 3,548KB | Audio |
| anonymous_user@KaZaA | Barbara Streisand - Jingle Bells (1).mp3 | Barbra Streisand | 1,846KB | Audio |
| anonymous_user@KaZaA | Aerobic c  c music factory - gonna make you sweat (every... | CC Music Factory | 3,850KB | Audio |
| anonymous_user@KaZaA | Christmas Music-Bing Crosby-It's Beginning to Look a Lot Li... | Christmas Music | 2,583KB | Audio |
| anonymous_user@KaZaA | Mercy Me - Traces of Rain Volume 2 - 07 - Let The River Fl... | Mercy Me | 3,261KB | Audio |
| anonymous_user@KaZaA | MC Hammer - U Can't Touch This.mp3 | MC Hammer | 4,030KB | Audio |
| anonymous_user@KaZaA | Old School Rap - Vanilla Ice - Ice Ice Baby.mp3 | Vanilla Ice | 1,054KB | Audio |
| anonymous_user@KaZaA | Kool and the Gang - Jungle Boogie.mp3 | Kool and the Gang | 2,604KB | Audio |
| anonymous_user@KaZaA | Movie Quotes - Pulp Fiction - What.mp3 | Pulp Fiction | 1,187KB | Audio |
| anonymous_user@KaZaA | Practical Magic- Put the Lime in the Coconut.mp3 | Reservoir Dogs Soundtra... | 3,605KB | Audio |
| anonymous_user@KaZaA | Pulp Fiction-02 Royale With Cheese.mp3 | OC | 1,660KB | Audio |
| anonymous_user@KaZaA | The Christmas Music Of Johnny Mathis   A Personal Collect... | Johnny Mathis | 2,229KB | Audio |
| anonymous_user@KaZaA | Al Greene - Grapevine (1).mp3 | Al Green | 3,094KB | Audio |
| anonymous_user@KaZaA | Chocolate Salty Balls (P.S. I Love You).mp3 | South Park | 2,830KB | Audio |
| anonymous_user@KaZaA | Frank Sinatra - New York, New York.mp3 | Frank Sinatra | 3,222KB | Audio |
| anonymous_user@KaZaA | Rod Stewart - Have I Told You Lately (That I Loved You)... | Rod Stewart | 7,452KB | Audio |
| anonymous_user@KaZaA | Ben Folds Five - Evaporated.mp3 | Ben folds five | 4,208KB | Audio |
| anonymous_user@KaZaA | Widespread Panic - Coconuts.mp3 | Widespread Panic | 4,740KB | Audio |
| anonymous_user@KaZaA | All I want for xmas is you - Mariah Carey.mp3 | Mariah Carrey | 3,763KB | Audio |
| anonymous_user@KaZaA | You Don't Love Me Anymore.mp3 | Weird Al Yankovic | 3,729KB | Audio |
| anonymous_user@KaZaA | LFO - Abercrombie and Fitch.mp3 | LFO | 3,560KB | Audio |

2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| anonymous_user@KaZaA | LFO - Abercrombie and Fitch.mp3 | LFO | 3,560KB | Audio |
| anonymous_user@KaZaA | White Christmas Movie Soundtrack - Sisters (1).mp3 | Rosemary Clooney | 2,611KB | Audio |
| anonymous_user@KaZaA | Christmas - Kenny G - Let It Snow.mp3 | Christmas Music | 2,972KB | Audio |
| anonymous_user@KaZaA | Monkees - Hey Hey We're The Monkeys.mp3 | Monkees | 2,210KB | Audio |
| anonymous_user@KaZaA | Rod Stewart - Maggie May.mp3 | Rod Stewart | 5,406KB | Audio |
| anonymous_user@KaZaA | Rod Stuart - Have I Told You Lately.mp3 | Rod Stewart | 3,255KB | Audio |
| anonymous_user@KaZaA | Dave Mathews Band - Say Goodbye.mp3 | Madonna | 4,926KB | Audio |
| anonymous_user@KaZaA | Wilco - Box Full of Letters.mp3 | Wilco | 2,805KB | Audio |
| anonymous_user@KaZaA | Guns N' Roses - November Rain.mp3 | Guns N' Roses | 8,326KB | Audio |
| anonymous_user@KaZaA | Chantal Kreviazuk - Feels Like Home.mp3 | Chantal Kreviazuk | 3,584KB | Audio |
| anonymous_user@KaZaA | Hillary Duff - Come Clean.mp3 | Hillary Duff | 3,351KB | Audio |
| anonymous_user@KaZaA | Sophie B. Hawkins - Songs from Dawson's Creek - 2 - Lose … | Sophie B. Hawkins | 5,099KB | Audio |
| anonymous_user@KaZaA | 6 The Love Of God.mp3 | Mercy Me | 2,090KB | Audio |
| anonymous_user@KaZaA | Ben Harper - Forever.mp3 | Ben Harper | 3,193KB | Audio |
| anonymous_user@KaZaA | Ben Harper - Steal My Kisses.mp3 | Ben Harper | 3,834KB | Audio |
| anonymous_user@KaZaA | Ben Harper _ Ain't no sunshine.mp3 | Ben Harper | 3,494KB | Audio |
| anonymous_user@KaZaA | Lila Mcann - I Wanna Fall in Love.mp3 | Lila McCann | 4,055KB | Audio |
| anonymous_user@KaZaA | OAR - 3 AM (1).mp3 | OAR | 2,038KB | Audio |
| anonymous_user@KaZaA | OAR - Black Rock.mp3 | OAR | 3,994KB | Audio |
| anonymous_user@KaZaA | OAR - Here's To.mp3 | Oar | 4,079KB | Audio |
| anonymous_user@KaZaA | OAR - I Feel Home.mp3 | OAR | 3,808KB | Audio |
| anonymous_user@KaZaA | OAR - Missing Pieces.mp3 | O.A.R. | 2,667KB | Audio |
| anonymous_user@KaZaA | OAR - Sail Away.mp3 | OAR. | 3,898KB | Audio |
| anonymous_user@KaZaA | OAR - She Gone (Only In Dreams).mp3 | OAR. | 2,568KB | Audio |
| anonymous_user@KaZaA | Led Zeppelin - Tangerine.mp3 | Led Zeppelin | 2,974KB | Audio |
| anonymous_user@KaZaA | Micheal Jackson - Free Willy Theme.mp3 | Michael Jackson | 4,044KB | Audio |
| anonymous_user@KaZaA | BackstreetBoys-AllIHaveToGive.mp3 | BackStreet Boys | 1,843KB | Audio |
| anonymous_user@KaZaA | Mariah Carey - Hero.mp3 | Mariah Carey | 3,550KB | Audio |

Found 705 files | 2,617,591 users online, sharing 1,005,099,363 files (54,947,840 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Ben harper - Ain't no sunshine.mp3 | Ben Harper | 3,494KB | Audio |
| anonymous_user@KaZaA | Lila Mcann - I Wanna Fall in Love.mp3 | Lila McCann | 4,055KB | Audio |
| anonymous_user@KaZaA | OAR - 3 AM (1).mp3 | OAR | 2,038KB | Audio |
| anonymous_user@KaZaA | OAR - Black Rock.mp3 | OAR | 3,994KB | Audio |
| anonymous_user@KaZaA | OAR - Here's To.mp3 | Oar | 4,079KB | Audio |
| anonymous_user@KaZaA | OAR - I Feel Home.mp3 | OAR | 3,808KB | Audio |
| anonymous_user@KaZaA | OAR - Missing Pieces.mp3 | O.A.R. | 2,667KB | Audio |
| anonymous_user@KaZaA | OAR - Sail Away.mp3 | O.A.R. | 3,898KB | Audio |
| anonymous_user@KaZaA | OAR - She Gone (Only In Dreams).mp3) | OAR | 2,568KB | Audio |
| anonymous_user@KaZaA | Led Zeppelin - Tangerine.mp3 | Led Zepplin | 2,974KB | Audio |
| anonymous_user@KaZaA | Micheal Jackson - Free Willy Theme.mp3 | Michael Jackson | 4,044KB | Audio |
| anonymous_user@KaZaA | BackstreetBoys-AllHaveToGive.mp3 | BackStreet Boys | 1,843KB | Audio |
| anonymous_user@KaZaA | Mariah Carey - Hero.mp3 | Mariah Carey | 3,550KB | Audio |
| anonymous_user@KaZaA | Reggae- Bennie Man- Always be my baby.mp3 | Mariah Carey | 3,557KB | Audio |
| anonymous_user@KaZaA | Alanis Morrissette - You Oughta Know.mp3 | Alanis Morissette | 3,883KB | Audio |
| anonymous_user@KaZaA | 1 Mariah Carey One Sweet Day.mp3 | Mariah Carey | 3,099KB | Audio |
| anonymous_user@KaZaA | Bless the Broken Road _Rascal Flatts.wma | Rascal Flatts | 5,353KB | Audio |
| anonymous_user@KaZaA | Lonestar - No News.mp3 | Lonestar | 2,706KB | Audio |
| anonymous_user@KaZaA | Country - Randy Travis - My Love Is Deeper.mp3 | Randy Travis | 3,440KB | Audio |
| anonymous_user@KaZaA | Randy Travis - Forever And Ever Amen.mp3 | Randy Travis | 3,338KB | Audio |
| anonymous_user@KaZaA | George Straight - Amirllo By Morning.mp3 | George Strait | 2,724KB | Audio |
| anonymous_user@KaZaA | Randy Travis - Straight Tequila Night.mp3 | Randy Travis | 3,428KB | Audio |
| anonymous_user@KaZaA | Country - Brooks and Dunn - Chattahoochee.mp3 | Alan Jackson | 2,791KB | Audio |
| anonymous_user@KaZaA | Michelle Branch - You Get Me.mp3 | Michelle Branch | 3,710KB | Audio |
| anonymous_user@KaZaA | holly valance - kiss kiss.mp3 | Holly Valance | 4,878KB | Audio |
| anonymous_user@KaZaA | Brian Adams - Something about Christmas Time.mp3 | Brian Adams | 3,903KB | Audio |
| anonymous_user@KaZaA | George Strait - The Chair.mp3 | George Strait | 2,623KB | Audio |
| anonymous_user@KaZaA | Garth Brooks - Unanswered Prayers.mp3 | Garth Brooks | 3,206KB | Audio |

2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Frank Sinatra - My Kind of Town.mp3 | Frank Sinatra | 2,959kB | Audio |
| anonymous_user@KaZaA | Celine Dion _Luther Vandross - When I Fall In Love.mp3 | Luther Vandross | 3,570kB | Audio |
| anonymous_user@KaZaA | Elton John - Tiny Dancer.mp3 | Elton John | 4,409kB | Audio |
| anonymous_user@KaZaA | Widespread Panic_Ain't Life Grand.mp3 | Widespread Panic | 5,636kB | Audio |
| anonymous_user@KaZaA | Oldies - Drifters - Stand By Me.mp3 | Drifters | 2,738kB | Audio |
| anonymous_user@KaZaA | Randy Newman - You've Got A Friend In Me .mp3 | Randy Newman | 2,530kB | Audio |
| anonymous_user@KaZaA | oldies - Reach Out I'll Be There (1).mp3 | Oldies - Four Tops | 2,784kB | Audio |
| anonymous_user@KaZaA | Chiffons - Chappel of Love.mp3 | Chiffons | 2,485kB | Audio |
| anonymous_user@KaZaA | 07 i'm walking away.mp3 | Craig DAVID | 2,414kB | Audio |
| anonymous_user@KaZaA | Otis Redding - There Goes my Baby.mp3 | Otis Redding | 2,226kB | Audio |
| anonymous_user@KaZaA | otis redding - a fool for you.mp3 | Otis Redding | 2,752kB | Audio |
| anonymous_user@KaZaA | AlbumArt_{CAAC608C-5F28-4A1B-8AA8-F88B34CEDC57}... | Unknown | 9kB | Image |
| anonymous_user@KaZaA | AlbumArt_{CAAC608C-5F28-4A1B-8AA8-F88B34CEDC57}... | Unknown | 2kB | Image |
| anonymous_user@KaZaA | AlbumArt_{4F028BA6-D99A-4BAD-8ECB-A33FA889B331}_... | Unknown | 11kB | Image |
| anonymous_user@KaZaA | AlbumArt_{4F028BA6-D99A-4BAD-8ECB-A33FA889B331}_... | Unknown | 2kB | Image |
| anonymous_user@KaZaA | 80s - Hey_mickey.mp3 | 80s | 2,849kB | Audio |
| anonymous_user@KaZaA | AlbumArt_{8BB906C1-4DB0-4745-9068-0D28F69EB4BA}_... | Unknown | 9kB | Image |
| anonymous_user@KaZaA | AlbumArt_{8BB906C1-4DB0-4745-9068-0D28F69EB4BA}_... | Unknown | 2kB | Image |
| anonymous_user@KaZaA | AlbumArt_{8CD63478-A37F-47CB-856A-DE5DA4411980}_... | Unknown | 7kB | Image |
| anonymous_user@KaZaA | AlbumArt_{8CD63478-A37F-47CB-856A-DE5DA4411980}_... | Unknown | 2kB | Image |
| anonymous_user@KaZaA | 80s b52's - love shack.mp3 | 80s b52's | 4,050kB | Audio |
| anonymous_user@KaZaA | Dave Matthews Band - The Space Between.mp3 | Dave Mathews Band | 2,858kB | Audio |
| anonymous_user@KaZaA | Paula Cole - Where Have All The Cowboys Gone.mp3 | Paula Cole | 3,888kB | Audio |
| anonymous_user@KaZaA | Sophie B. Hawkins - As I Lay Me Down.mp3 | Sophie B. Hawkins | 3,395kB | Audio |
| anonymous_user@KaZaA | Mercy Me - I Can Only Imagine.mp3 | Mercy Me | 3,905kB | Audio |
| anonymous_user@KaZaA | Point of Grace - Rain Down On Me.mp3 | Point Of Grace | 3,358kB | Audio |
| anonymous_user@KaZaA | Switchfoot - Redemption.mp3 | Switchfoot | 2,984kB | Audio |
| anonymous_user@KaZaA | Outkast - The Way You Move.wma | Outkast | 2,328KB | Audio |

Found 705 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Outkast - The Way You Move.wma | Outkast | 2,328KB | Audio |
| anonymous_user@KaZaA | BenHarper-WalkAway.mp3 | Ben Harper | 1,562KB | Audio |
| anonymous_user@KaZaA | Ben Harper - With my own two hands.mp3 | Ben Harper | 3,784KB | Audio |
| anonymous_user@KaZaA | O.A.R. - (Of a Revolution) - If Only She Knew.mp3 | OAR | 2,300KB | Audio |
| anonymous_user@KaZaA | OAR - Conquering Fools.mp3 | OAR | 1,994KB | Audio |
| anonymous_user@KaZaA | oar - hey girl.mp3 | OAR | 5,427KB | Audio |
| anonymous_user@KaZaA | Oar- Crazy Game of Poker.mp3 | O.A.R. | 4,373KB | Audio |
| anonymous_user@KaZaA | Pat Mcgee Band - Blue Sky (live).mp3 | O.A.R. | 2,242KB | Audio |
| anonymous_user@KaZaA | Britney Spears - Sometimes.mp3 | Britney Spears | 4,783KB | Audio |
| anonymous_user@KaZaA | 06-Redemption.mp3 | Switchfoot | 2,929KB | Audio |
| anonymous_user@KaZaA | Eric Clapton - Layla.mp3 | Eric Clapton | 4,470KB | Audio |
| anonymous_user@KaZaA | Eric Clapton - You Look Wonderful Tonight.mp3 | Eric Clapton | 2,442KB | Audio |
| anonymous_user@KaZaA | cevakrnl.ivd.cab | Unknown | 0KB | |
| anonymous_user@KaZaA | cevakrnl.rvd.cab | Unknown | 104KB | |
| anonymous_user@KaZaA | cran.cab | Unknown | 62KB | |
| anonymous_user@KaZaA | cran.cvd.cab | Unknown | 61KB | |
| anonymous_user@KaZaA | emalware.cab | Unknown | 16KB | |
| anonymous_user@KaZaA | emalware.ivd.cab | Unknown | 9KB | |
| anonymous_user@KaZaA | jpeg.xmd.cab | Unknown | 0KB | |
| anonymous_user@KaZaA | plugins.cab | Unknown | 2,906KB | |
| anonymous_user@KaZaA | plugins.cab.cab | Unknown | 2,882KB | |
| anonymous_user@KaZaA | sfx.xmd.cab | Unknown | 10KB | |
| anonymous_user@KaZaA | unpack.cvd.cab | Unknown | 74KB | |
| anonymous_user@KaZaA | unpack.ivd.cab | Unknown | 94KB | |
| anonymous_user@KaZaA | unpack.xmd.cab | Unknown | 22KB | |
| anonymous_user@KaZaA | update.cab | Unknown | 0KB | |
| anonymous_user@KaZaA | update.txt.cab | Unknown | 0KB | |
| anonymous_user@KaZaA | ver.xmd.cab | Unknown | 76KB | |

(Artist notes at right: Ben Harper - ; Oar- Car; Pat Mcgee; Brittney; You Look)

Found 705 files

2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB)   Not sharing any files

**Kazaa [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | ve.xmd.cab | Unknown | 76KB | |
| anonymous_user@KaZaA | zip.xmd.cab | Unknown | 15KB | |
| anonymous_user@KaZaA | Country Christmas - Randy T.mp3 | Randy Travis | 2,465KB | Audio |
| anonymous_user@KaZaA | Country Christmas - Amy Grant - Winter Wonderland.mp3 | Dixie Chicks | 2,079KB | Audio |
| anonymous_user@KaZaA | Judds - Beautiful Star Of Bethlehem.mp3 | The Judds | 3,253KB | Audio |
| anonymous_user@KaZaA | Backstreet Boys - Last Christmas.mp3 | Backstreet Boys | 2,916KB | Audio |
| anonymous_user@KaZaA | AlbumArt_{4BEE1FD4-1F8B-4E7A-A00D-7E841EC0F24D}_... | Unknown | 11KB | Image |
| anonymous_user@KaZaA | AlbumArt_{4BEE1FD4-1F8B-4E7A-A00D-7E841EC0F24D}_... | Unknown | 2KB | Image |
| anonymous_user@KaZaA | Kenny Chesney - Drink Swear Steal Lie.mp3 | Kenny Chesney | 2,841KB | Audio |
| anonymous_user@KaZaA | AlbumArt_{B0301115-1966-407C-8CC6-D320F27C78D1}_... | Unknown | 9KB | Image |
| anonymous_user@KaZaA | AlbumArt_{B0301115-1966-407C-8CC6-D320F27C78D1}_... | Unknown | 2KB | Image |
| anonymous_user@KaZaA | AlbumArt_{9FEDCFE2-6525-4D12-80EE-5E0255C99CB9}_... | Unknown | 7KB | Image |
| anonymous_user@KaZaA | AlbumArt_{9FEDCFE2-6525-4D12-80EE-5E0255C99CB9}_... | Unknown | 2KB | Image |
| anonymous_user@KaZaA | Here Without You.mp3 | 3 Doors Down | 2,820KB | Audio |
| anonymous_user@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| anonymous_user@KaZaA | AlbumArt_{5CB00B8B-305F-45DC-B2C9-16SD8EC9EEDC}_... | Unknown | 9KB | Image |
| anonymous_user@KaZaA | desktop.ini | Unknown | 0KB | |
| anonymous_user@KaZaA | Garth Brooks - Long Neck Bottle.mp3 | Garth Brooks | 2,560KB | Audio |
| anonymous_user@KaZaA | Garth Brooks - Two Piña Coladas.mp3 | Garth Brooks | 5,237KB | Audio |
| anonymous_user@KaZaA | Stevie Wonder - Superstition.mp3 | Stevie Wonder | 3,737KB | Audio |
| anonymous_user@KaZaA | oldies - Richie Valens - Tell Laura I Love Her.mp3 | Ritchie Valens | 4,246KB | Audio |
| anonymous_user@KaZaA | Leann Womack - Never Again.mp3 | LeeAnn Womack | 3,283KB | Audio |
| anonymous_user@KaZaA | Leslie Mills - Good Life.mp3 | Leslie Mills | 3,292KB | Audio |
| anonymous_user@KaZaA | Nothing On But The Radio.mp3 | Gary Allen | 4,969KB | Audio |
| anonymous_user@KaZaA | Sweetest Thing - Do You Like Piña Coladas.mp3 | Jimmy Buffet | 4,310KB | Audio |
| anonymous_user@KaZaA | Platters - Goodnight Sweetheart (1).mp3 | Oldies | 2,603KB | Audio |
| anonymous_user@KaZaA | 01-Sweet Emotion-Pandora's Toys.wma | Aerosmith | 2,185KB | Audio |
| anonymous_user@KaZaA | Usher-Let It Burn!.mp3 | usher | 5,046KB | Audio |

Found 705 files

2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Usher Let It Burn!.mp3 | usher | 5,046kB | Audio |
| anonymous_user@KaZaA | Boyz II Men - Motown Philly.mp3 | Boyz II Men | 3,719kB | Audio |
| anonymous_user@KaZaA | Childrens - Supercalafragilistic.MP3 | 100 Songs For Kids | 1,870kB | Audio |
| 2 Users | Temptations - My Girl.mp3 | Temptations | 2,082kB | Audio |
| anonymous_user@KaZaA | James Taylor - Brown Eyed Girl.mp3 | James Taylor | 1,256kB | Audio |
| anonymous_user@KaZaA | Counting Crows - Accidentally In Love.mp3 | counting crows | 4,496kB | Audio |
| anonymous_user@KaZaA | Nichole Nordeman - Who You Are.mp3 | Nicole Nordeman | 4,311kB | Audio |
| anonymous_user@KaZaA | Childrens songs- Somewhere Out There.mp3 | Disney-Five! Goes West | 3,706kB | Audio |
| anonymous_user@KaZaA | 07 - Holy - Nichole Nordeman.mp3 | Nichole Nordeman | 2,419kB | Audio |
| anonymous_user@KaZaA | Ben Folds Five - Philosophy.mp3 | Ben Fold's Five | 4,354kB | Audio |
| anonymous_user@KaZaA | Frankie J - Sugar Sugar.mp3 | Frankie J. | 3,444kB | Audio |
| anonymous_user@KaZaA | The Beetles - Lucy In The Sky With Diamonds.mp3 | The Beatles | 1,630kB | Audio |
| anonymous_user@KaZaA | Allison Krauss - Nothing at All.mp3 | Allison Krauss _Keith Whit... | 3,772kB | Audio |
| anonymous_user@KaZaA | 04 Muzzle Of Bees.mp3 | Wilco | 6,987kB | Audio |
| anonymous_user@KaZaA | Skye Sweetnam - Tangled Up In Me.mp3 | Skye Sweetnam | 4,058kB | Audio |
| anonymous_user@KaZaA | -----BIGGY-----Notorious BIG- Mo' Money Mo' Problems.mp3 | Notorious BIG | 1,996kB | Audio |
| anonymous_user@KaZaA | Gavin DeGraw - 08 - I Don't Want To be.mp3 | Gavin DeGraw | 5,214kB | Audio |
| anonymous_user@KaZaA | Ben Harper- Burn One Down.mp3 | Ben Harper | 2,824kB | Audio |
| anonymous_user@KaZaA | 04 War On War - (Yankee Hotel Foxtrot) (1).mp3 | Wilco | 5,326kB | Audio |
| anonymous_user@KaZaA | R Kelly - I Wish!.mp3 | R. Kelly | 5,340kB | Audio |
| anonymous_user@KaZaA | R. Kelly feat Jay - Z - Fiesta (Remix).mp3 | R. Kelly Feat. Jay -Z | 2,687kB | Audio |
| anonymous_user@KaZaA | Clueless Soundtrack - Rollin' With My Homies - Coolio.mp3 | Coolio | 3,844kB | Audio |
| anonymous_user@KaZaA | 07-Jack_Johnson-wasting_time-rns.mp3 | Jack Johnson | 5,402kB | Audio |
| anonymous_user@KaZaA | kelly clarkson -- break away.mp3 | Kelly Clarkson | 3,704kB | Audio |
| anonymous_user@KaZaA | RKelly - Worlds Greatest.mp3 | R. Kelly | 3,711kB | Audio |
| anonymous_user@KaZaA | Dr. Dre_Snoop Doggy Dog - Ain't Nothin But A G-Thang.... | Dr. Dre _Snoop Doggy D... | 3,727kB | Audio |
| anonymous_user@KaZaA | Red Hot Chili Peppers - Californication.mp3 | Red Hot Chili Peppers | 5,025kB | Audio |
| anonymous_user@KaZaA | RKELLY - your body's calling.mp3 | R. Kelly | 4,338kB | Audio |

Son...

Lucy In The...

Wh...

Mo' Money Mo'...

Ro...

Th...

Ain't No...

Found 705 files | (2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB)) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | RKELLY - your body's calling.mp3 | R. Kelly | 4,338kB | Audio |
| anonymous_user@KaZaA | Aretha Franklin - You Send Me.mp3 | Aretha Franklin | 2,308kB | Audio |
| anonymous_user@KaZaA | Phantom Planet - California.mp3 | The O.C. | 3,036kB | Audio |
| anonymous_user@KaZaA | RKELLY-SNAKE.mp3 | R. Kelly | 3,430kB | Audio |
| anonymous_user@KaZaA | 05-The Rescue Blues.mp3 | Ryan Adams | 3,423kB | Audio |
| anonymous_user@KaZaA | Bubble Toes.mp3 | Jack Johnson | 4,880kB | Audio |
| anonymous_user@KaZaA | 06-Somehow, Someday.mp3 | Ryan Adams | 4,138kB | Audio |
| anonymous_user@KaZaA | Hilary Duff - So Yesterday.wma | Hilary Duff | 3,370kB | Audio |
| anonymous_user@KaZaA | Audio - Fine Arts Militia Album.kpl | Fine Arts Militia | 1kB | Audio - Fir |
| anonymous_user@KaZaA | Al Green - Aint No Sunshine When She's Gone.mp3 | Al Green | 1,953kB | Audio | Aint No Sunshine |
| anonymous_user@KaZaA | Aretha Franklin - Until You Come Back To Me.mp3 | Aretha Franklin | 3,242kB | Audio | Until You |
| anonymous_user@KaZaA | Toby Keith - Huckleberry.mp3 | Toby Keith | 3,264kB | Audio |
| anonymous_user@KaZaA | Temptations - Oh, What a Night.mp3 | The Temptations | 2,946kB | Audio |
| anonymous_user@KaZaA | Aretha Franklin - Aint No Way.mp3 | Aretha Franklin | 4,927kB | Audio |
| anonymous_user@KaZaA | Audio - Public Enemy Revolverlution Album.kpl | Public Enemy | 3kB | Audio - Public Enemy Rev |
| anonymous_user@KaZaA | Prince - Kiss.mp3 | Prince | 3,536kB | Audio |
| anonymous_user@KaZaA | Good Morning Vietnam Soundtrack - 03 - I Get Around.mp3 | Beach Boys | 1,536kB | Audio |
| anonymous_user@KaZaA | Al Green - Lets Stay Together.mp3 | Al Green | 2,648kB | Audio |
| anonymous_user@KaZaA | Travis Tritt - I Don't Love You Anymore.mp3 | Travis Tritt | 3,558kB | Audio | I don |
| anonymous_user@KaZaA | Leanne Womack - the fool.mp3 | Lee Ann Womack | 3,319kB | Audio |
| anonymous_user@KaZaA | Carolyn Johnson - Complicated.mp3 | Carolyn Dawn Johnson | 4,653kB | Audio |
| anonymous_user@KaZaA | Boyz II Men - On Bended knee.mp3 | Boyz II Men | 5,157kB | Audio |
| anonymous_user@KaZaA | Chicago - If You Leave Me Now.mp3 | Chicago | 3,669kB | Audio | If |
| anonymous_user@KaZaA | Foundations - Build Me Up Buttercup.mp3 | Temptations | 2,773kB | Audio | Bu |
| anonymous_user@KaZaA | Pearl Jam - Last Kiss.mp3 | Pearl Jam | 2,971kB | Audio |
| anonymous_user@KaZaA | Bread - If.mp3 | Bread | 2,442kB | Audio |
| anonymous_user@KaZaA | Bob Marley - Stir It Up.mp3 | Bob Marley | 3,495kB | Audio |
| anonymous_user@KaZaA | She will be loved.wma | Maroon 5 | 2,036kB | Audio |

Found 705 files

2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB)    Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | She will be loved.wma | Maroon 5 | 2,036KB | Audio |
| anonymous_user@KaZaA | Hall and Oates - Maneater.mp3 | Hall and Oates | 4,270KB | Audio |
| anonymous_user@KaZaA | Audio - The Honey Palace Album.kpl | The Honey Palace | 1KB | Audio |
| anonymous_user@KaZaA | Eric Clapton - Tears In Heaven.mp3 | Eric Clapton | 4,315KB | Audio |
| anonymous_user@KaZaA | boyz li men - Boys 2 Men End of the Road.mp3 | Boyz II Men | 5,469KB | Audio |
| anonymous_user@KaZaA | Dave Matthews Band - Crash Into Me.mp3 | Dave Matthews Band | 4,319KB | Audio |
| anonymous_user@KaZaA | Usher - Confessions (Part II).wma | Usher | 5,411KB | Audio |
| anonymous_user@KaZaA | Frank Sinatra - Witchcraft.mp3 | Frank Sinatra | 2,725KB | Audio |
| anonymous_user@KaZaA | Dave Matthews Band - Satellite.mp3 | Dave Matthews Band | 4,010KB | Audio |
| anonymous_user@KaZaA | Ryan Adams - 03 - You Will Always Be the Same.mp3 | Ryan Adams | 2,468KB | Audio |
| anonymous_user@KaZaA | Oldies - Temptations - I've Got Sunshine.mp3 | The Temptations | 2,245KB | Audio |
| anonymous_user@KaZaA | The Verve - Bittersweet Symphony (1).mp3 | The Verve | 4,299KB | Audio |
| anonymous_user@KaZaA | Frank Sinatra - I Get a Kick Out of You.mp3 | Frank Sinatra | 3,015KB | Audio |
| anonymous_user@KaZaA | Walt Disney - Zip-a-dee-doo-dah (Song Of The South).mp3 | Armstrong, Louis | 2,230KB | Audio |
| anonymous_user@KaZaA | Def Leppard - Pour Some Sugar On Me.mp3 | Def lepard | 4,176KB | Audio |
| anonymous_user@KaZaA | Stupid.mp3 | Sarah McLachlan | 3,190KB | Audio |
| anonymous_user@KaZaA | Quiet Riot - Come On Feel The Noise.mp3 | Quiet Riot | 4,516KB | Audio |
| anonymous_user@KaZaA | Wanted Dead Or Alive.mp3 | Bon Jovi | 6,063KB | Audio |
| anonymous_user@KaZaA | Dean Martin_Frank Sinatra - That's Amore.mp3 | Dean Martin | 2,948KB | Audio |
| anonymous_user@KaZaA | OAR - Risen - Delicate Few.mp3 | OAR | 5,428KB | Audio |
| anonymous_user@KaZaA | Jimmy Buffet - Pina Colada.mp3 | Jimmy Buffet | 5,573KB | Audio |
| anonymous_user@KaZaA | OAR - Hold On True.mp3 | O.A.R. - (Of a Revolution) | 3,384KB | Audio |
| anonymous_user@KaZaA | (REMBRANTS) THERE FOR YOU.MP3 | Rembrants | 2,141KB | Audio |
| 2 Users | The Temptations - Aint No Mountain High Enough.mp3 | The Temptations | 2,150KB | Audio |
| anonymous_user@KaZaA | Sarah McLachlan - afterglow - stupid.mp3 | Sarah McLachlan | 4,781KB | Audio |
| anonymous_user@KaZaA | Green Jelly - Three Little Pigs.mp3 | Green Jelly | 5,530KB | Audio |
| anonymous_user@KaZaA | 05 Hippy Hippy Shake.mp3 | The Georgia Satellites | 2,080KB | Audio |
| anonymous_user@KaZaA | Paula Abdul – Cold Heart.MP3 | Paula Abdul | 3,618KB | Audio |

Found 705 files

2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB) | Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Paula Abdul -- Cold Heart.MP3 | Paula Abdul | 3,618KB | Audio | Cold Heart |
| anonymous_user@KaZaA | Deana Carter - How Do I Get There.mp3 | Deana Carter | 3,891KB | Audio |
| anonymous_user@KaZaA | Soundgarden - Black Hole Sun.mp3 | Soundgarden | 4,348KB | Audio |
| anonymous_user@KaZaA | Foo Fighters - Monkey Wrench.mp3 | Foo Fighters | 3,616KB | Audio |
| anonymous_user@KaZaA | Bread - Make It With You.mp3 | Bread | 3,069KB | Audio |
| anonymous_user@KaZaA | Dean Martin - My Rifle, My Pony And Me (w Ricky Nelson)... | Dean Martin_Ricky Nels... | 1,947KB | Audio |
| anonymous_user@KaZaA | string cheese incident.mp3 | String Cheese Incident | 13,372KB | Audio | San Jo... |
| anonymous_user@KaZaA | Prince - Purple Rain.mp3 | Prince | 8,137KB | Audio |
| anonymous_user@KaZaA | Dispatch_Oar - Open Up, Lord Down Under (Live).mp3 | Dispatch_OAR | 5,114KB | Audio | (Live) Open Up,... |
| anonymous_user@KaZaA | Styx - Come Sail Away.mp3 | Styx | 5,706KB | Audio |
| anonymous_user@KaZaA | Simon and Garfunkle - The Sound Of Silence.mp3 | Simon and Garfunkel | 2,180KB | Audio | Th... |
| anonymous_user@KaZaA | Frankie Valli_Four Seasons - I Love You Baby.mp3 | Frankie Valli_Four Seaso... | 3,171KB | Audio |
| anonymous_user@KaZaA | Simon and Garfunkel - Mrs. Robinson.mp3 | Simon and Garfunkel | 3,589KB | Audio |
| anonymous_user@KaZaA | Otis Redding - I Can See Clearly Now the Rain is Gone.mp3 | Jimmy Cliff | 2,854KB | Audio | I C... |
| anonymous_user@KaZaA | Foghat - Slow Ride.mp3 | Foghat | 3,680KB | Audio |
| anonymous_user@KaZaA | Foghat - I Just Want To Make Love To You.mp3 | Foghat | 4,062KB | Audio | I Just Want To... |
| anonymous_user@KaZaA | sci018011_03_Lonesome_Road_Blues.mp3 | String Cheese Incident | 6,138KB | Audio | Lor... |
| anonymous_user@KaZaA | Platters - Blue Moon.mp3 | Platters | 2,084KB | Audio |
| anonymous_user@KaZaA | Mariah Carey_Boyz II Men - One Sweet Day (Acapella).m... | Mariah Carey_Boyz II M... | 4,573KB | Audio | One Sweet Da... |
| anonymous_user@KaZaA | oldies - Beach Boys - Kocomo.mp3 | Beach Boys | 2,541KB | Audio |
| anonymous_user@KaZaA | Disney Children's Favorite Songs Volume - Its A Small World... | Disney | 2,515KB | Audio | Its A Small... |
| anonymous_user@KaZaA | Selena - Missing My Baby.mp3 | Selena | 2,972KB | Audio |
| anonymous_user@KaZaA | Disney - Pocahontas - Just Around The River Bend.mp3 | Pocahontas | 2,350KB | Audio | Just Arou... |
| anonymous_user@KaZaA | Jimmy Buffet - Cheeseburger in Paradise.mp3 | Jimmy Buffet | 2,687KB | Audio | Chees... |
| anonymous_user@KaZaA | Disney - Lion King - Elton John - Can You Feel The Love Ton... | Elton John | 2,848KB | Audio | Can You Fee... |
| anonymous_user@KaZaA | Gummie Bears Theme Song.mp3 | 80s Cartoon Theme Songs | 1,039KB | Audio | gummie... |
| anonymous_user@KaZaA | Disney - The Little Mermaid - Part of Your World.mp3 | Disney | 2,284KB | Audio |
| anonymous_user@KaZaA | oldies 50s and 60s - archies - sugar sugar.mp3 | Archies, The | 2,625KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | oldies 50s and 60s - archies - sugar sugar.mp3 | Archies, The | 2,625KB | Audio |
| anonymous_user@KaZaA | Keller Williams - Dear Emily.mp3 | Keller Williams | 2,495KB | Audio |
| anonymous_user@KaZaA | Eagles - Hotel California.mp3 | Eagles | 6,123KB | Audio |
| anonymous_user@KaZaA | Beach Boys - I Get Around.mp3 | Beach Boys | 2,080KB | Audio |
| anonymous_user@KaZaA | Bob Marley - Don't Worry, Be Happy.mp3 | Bob Marley | 3,449KB | Audio |
| anonymous_user@KaZaA | Billy Bragg_Wilco - Hesitating Beauty.mp3 | Wilco and Billy Bragg | 2,903KB | Audio |
| anonymous_user@KaZaA | Temptations - Sugar Pie, Honey Bunch.mp3 | Temptations | 2,555KB | Audio |
| anonymous_user@KaZaA | Roger Miller - Not In Nottingham - ok.mp3 | Roger Miller | 4,464KB | Audio |
| anonymous_user@KaZaA | Dave Matthews Band with Phish - All Along the Watchtower... | Dave Matthews Band with... | 9,477KB | Audio |
| anonymous_user@KaZaA | Cocktail-Oh,I love you so.mp3 | Preston Smith | 2,605KB | Audio |
| anonymous_user@KaZaA | Frank Sinatra - Come Fly With Me.mp3 | Frank Sinatra | 3,195KB | Audio |
| anonymous_user@KaZaA | Jack Johnson - Bob Marley Sublime Medley.mp3 | Jack Johnson | 2,496KB | Audio |
| anonymous_user@KaZaA | Sublime - 40 Oz To Freedom.mp3 | Sublime | 2,858KB | Audio |
| anonymous_user@KaZaA | Xibit-(Oh No).mp3 | Nate Dogg | 2,547KB | Audio |
| anonymous_user@KaZaA | 02 - What I Got.mp3 | Sublime | 2,706KB | Audio |
| anonymous_user@KaZaA | Ryan Adams - To Be Young.mp3 | Ryan Adams | 2,884KB | Audio |
| anonymous_user@KaZaA | David Gray - Babylon.mp3 | David Gray | 4,149KB | Audio |
| anonymous_user@KaZaA | Bruce Springsteen - I'm On Fire.mp3 | Bruce Springsteen | 2,530KB | Audio |
| anonymous_user@KaZaA | Foo Fighters - My Hero.mp3 | Foo Fighters | 4,063KB | Audio |
| anonymous_user@KaZaA | Sublime - Smoke Two Joints.mp3 | Sublime | 2,696KB | Audio |
| anonymous_user@KaZaA | String Cheese Incident - Galactic.mp3 | String Cheese Incident | 6,804KB | Audio |
| anonymous_user@KaZaA | Randy Travis - On the Other Hand (1).mp3 | Randy Travis | 2,949KB | Audio |
| anonymous_user@KaZaA | It's Beginning to Look Like Christma.mp3 | Bing Crosby | 2,606KB | Audio |
| anonymous_user@KaZaA | Alan Jackson - Pop A Top.mp3 | Alan Jackson | 2,892KB | Audio |
| anonymous_user@KaZaA | Christmas Love songs - Merry Christmas Baby - Christina A... | Christina Aguilera | 5,375KB | Audio |
| anonymous_user@KaZaA | Wilco - How To Fight Loneliness (Girl Interrupted).mp3 | Wilco | 3,610KB | Audio |
| anonymous_user@KaZaA | Journey - Eye of The Tiger.mp3 | Rocky Theme | 3,604KB | Audio |
| anonymous_user@KaZaA | South Park - Marijuana.avi | South Park | 1,681KB | Video |

Found 705 files

2,617,591 users online, sharing 1,005,094,363 files (59,947,840 GB)  |  Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | South Park - Marijuana.avi | South Park | 1,681KB | Video |
| anonymous_user@KaZaA | String Cheese Incident_Keller Williams - Breathe - 11 - Not... | Keller Williams | 4,768KB | Audio |
| anonymous_user@KaZaA | Tenacious D - Put Some Stink On It.mp3 | Tenacious D | 1,232KB | Audio |
| anonymous_user@KaZaA | Extreme - More Than Words.mp3 | Extreme | 5,208KB | Audio |
| anonymous_user@KaZaA | Al Green - Lean on Me.mp3 | Al Green | 3,544KB | Audio |
| anonymous_user@KaZaA | Meatloaf - Anything for Love (1).mp3 | Meat Loaf | 4,412KB | Audio |
| anonymous_user@KaZaA | Bruce Springstein - Secret Garden.mp3 | Bruce Springstein | 4,188KB | Audio |
| anonymous_user@KaZaA | Bryan Adams - Please Forgive Me.mp3 | Bryan Adams | 5,552KB | Audio |
| anonymous_user@KaZaA | Duets - Cruisin' together.mp3 | Duets | 4,606KB | Audio |
| anonymous_user@KaZaA | Seal - Kissed By A Rose.mp3 | Seal | 4,499KB | Audio |
| anonymous_user@KaZaA | Sonny and Cher - I Got You Babe.mp3 | Sonny and Cher | 2,961KB | Audio |
| anonymous_user@KaZaA | Keller Williams_String Cheese Incident - Chillin'.MP3 | String Cheese Incident | 8,959KB | Audio |
| anonymous_user@KaZaA | Toby Keith - Old Toy Trains.mp3 | Toby Keith | 1,993KB | Audio |
| anonymous_user@KaZaA | 'Nsync - Last Christmas (Acapella).mp3 | N Sync | 2,898KB | Audio |
| anonymous_user@KaZaA | Pearl Jam - Better Man.mp3 | Pearl Jam | 4,195KB | Audio |
| anonymous_user@KaZaA | Proclaimers - I Would Walk 500 Miles.mp3 | Proclaimers | 3,381KB | Audio |
| anonymous_user@KaZaA | Bon Jovi - Every Rose Has Its Thorn.mp3 | Bon Jovi | 3,528KB | Audio |
| anonymous_user@KaZaA | Deep Purple - Smoke On The Water.mp3 | Deep Purple | 5,301KB | Audio |
| anonymous_user@KaZaA | Bush - Glycerine.mp3 | Bush | 4,057KB | Audio |
| anonymous_user@KaZaA | DoobieBrothers-BlackWater.mp3 | Doobie Brothers | 3,417KB | Audio |
| anonymous_user@KaZaA | REM - Man On The Moon.mp3 | R.E.M. | 4,910KB | Audio |
| anonymous_user@KaZaA | oar - city on down.mp3 | OAR | 4,540KB | Audio |
| anonymous_user@KaZaA | Cinderella- The Work Song.mp3 | 100 Songs For Kids | 1,846KB | Audio |
| anonymous_user@KaZaA | Disney - Hakuna Matata (The Lion King).mp3 | Disney Soundtracks | 3,317KB | Audio |
| anonymous_user@KaZaA | Disney - Winnie the Pooh theme.mp3 | Walt Disney | 2,269KB | Audio |
| anonymous_user@KaZaA | TV Theme Songs - DuckTales (80's).mp3 | Walt Disney | 2,710KB | Audio |
| anonymous_user@KaZaA | TV themes - Tale Spin.mp3 | TV Show Theme Songs | 2,222KB | Audio |
| anonymous_user@KaZaA | Walt Disney- Marry Poppins - Chim Chiminey.mp3 | Movie Songs | 2,609KB | Audio |

Found 705 files

2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB)  |  Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Walt Disney- Merry Poppins - Chim Chiminey.mp3 | Movie Songs | 2,609kB | Audio |
| 2 Users | Xmas-Xmas-Nsync-Merry Christmas Happy Holidays.mp3 | NSYNC | 2,978kB | Audio |
| anonymous_user@KaZaA | 3.mp3 | Mariah Carey | 3,772kB | Audio |
| anonymous_user@KaZaA | Punk-Hillary Duff.mp3 | Hilary Duff | 4,628kB | Audio |
| anonymous_user@KaZaA | Bryan Adams - Christmas Time.mp3 | Brian Adams | 3,827kB | Audio |
| anonymous_user@KaZaA | Keller Williams - Cumberland Blues.mp3 | Keller Williams | 3,488kB | Audio |
| anonymous_user@KaZaA | eminem-I am whatever You Say I Am.mp3 | Eminem | 3,428kB | Audio |
| anonymous_user@KaZaA | Gilmore Girls Wilco - My Darling.mp3 | Wilco | 3,410kB | Audio |
| anonymous_user@KaZaA | Monkees - Daydream Believer.mp3 | Monkees | 2,925kB | Audio |
| anonymous_user@KaZaA | Wilco - 07 Heavy Metal Drummer.mp3 | Wilco | 4,382kB | Audio |
| anonymous_user@KaZaA | Christmas  The Most Wonderful Time Of The Year (1).mp3 | Carols of Christmas | 2,412kB | Audio |
| anonymous_user@KaZaA | Baby Face - Nobody Knows It But Me.mp3 | Tony Rich Project | 4,785kB | Audio |
| anonymous_user@KaZaA | Boston - More Than A Feeling.mp3 | Boston | 4,454kB | Audio |
| anonymous_user@KaZaA | Wilco - Burned.mp3 | Wilco | 2,448kB | Audio |
| anonymous_user@KaZaA | Wilco - I Must Be High.mp3 | Wilco | 2,806kB | Audio |
| anonymous_user@KaZaA | Wilco - Say You Miss Me.mp3 | Wilco | 3,872kB | Audio |
| anonymous_user@KaZaA | Wilco - Summer Teeth - 01 - I Can't Stand It.mp3 | Wilco | 3,546kB | Audio |
| anonymous_user@KaZaA | All 4 One - I Swear.mp3 | All For One | 2,032kB | Audio |
| anonymous_user@KaZaA | Wilco - Thirteen.mp3 | Wilco | 3,224kB | Audio |
| anonymous_user@KaZaA | Bruce Springstein - Walking In Memphis.mp3 | Marc Cohn | 4,040kB | Audio |
| anonymous_user@KaZaA | CCR-Brown Eyed Girl.mp3 | Temptations | 2,489kB | Audio |
| anonymous_user@KaZaA | elvis presley - don't be cruel.mp3 | Elvis Presley | 1,656kB | Audio |
| anonymous_user@KaZaA | Madonna - This Used To Be My Playground.mp3 | Madonna | 2,483kB | Audio |
| anonymous_user@KaZaA | Wilco - Yankee Hotel Foxtrot - 09 - Pot Kettle Black.mp3 | Wilco | 3,198kB | Audio |
| anonymous_user@KaZaA | Michael Jackson - You Rock My World.mp3 | Michael Jackson | 4,141kB | Audio |
| anonymous_user@KaZaA | Foreigner - Feels Like The First Time.mp3 | Foreigner | 3,590kB | Audio |
| anonymous_user@KaZaA | Allanis Morisette - Ironic.mp3 | Alanis Morrisette | 2,952kB | Audio |
| anonymous_user@KaZaA | christmas songs - its beging to look a lot like christmas.mp3 | Christmas Songs | 2,576kB | Audio |

2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| anonymous_user@KaZaA | christmas songs - its beging to look a lot like christmas.mp3 | Christmas Songs | 2,578kB | Audio | its beging to look |
| anonymous_user@KaZaA | Righteous Brothers - You've Lost That Loving Feeling.mp3 | Righteous Brothers | 3,571kB | Audio | You've Lost |
| anonymous_user@KaZaA | Jay-Z_H To The Izzo.mp3 | Jay-Z | 1,883kB | Audio | |
| anonymous_user@KaZaA | Richie Valens - Tell Laura I Love Her.mp3 | Ricky Nelson | 2,476kB | Audio | T |
| anonymous_user@KaZaA | Mr. Grimm Feat. Warren G, Nate Dogg - Indo Smoke.mp3 | Nate Dogg | 5,070kB | Audio | |
| anonymous_user@KaZaA | Nate Dog - I got love.MP3 | Nate Dogg | 1,639kB | Audio | |
| anonymous_user@KaZaA | nate_dogg-03-keep_it_g,a.n.g,s.t.a._feat_xzibit-supermp... | Nate Dogg | 3,838kB | Audio | Keep It G.. |
| anonymous_user@KaZaA | Notorious BIG - Going Back To Call.mp3 | Notorious BIG | 4,804kB | Audio | |
| anonymous_user@KaZaA | Notorious BIG - One More Chance.mp3 | Notorious BIG | 4,029kB | Audio | |
| anonymous_user@KaZaA | Notorious BIG ft. Puff Daddy and Lil Kim - N,O,T,O,R,I,O,U.. | Notorious BIG | 3,021kB | Audio | N |
| anonymous_user@KaZaA | Richie Valens - La Bamba.mp3 | Richie Valens | 2,175kB | Audio | |
| anonymous_user@KaZaA | Platters - In The Still Of The Night.mp3 | PLATTERS | 2,265kB | Audio | In The |
| anonymous_user@KaZaA | Whitney Houston - Joy To The World.mp3 | Whitney Houston | 4,380kB | Audio | |
| anonymous_user@KaZaA | First Wives Club - You Don't Own Me - Bette Midler, Goldie... | First Wives Club | 1,762kB | Audio | |
| anonymous_user@KaZaA | See You When You Get There.mp3 | Coolio | 4,864kB | Audio | See You You |
| anonymous_user@KaZaA | Snoop_Nate Dogg - Holla At My Dog.mp3 | Nate Dogg | 3,935kB | Audio | |
| anonymous_user@KaZaA | Snoop Dogg - Lay Low.mp3 | Snoop Dogg,Nate Dogg,M... | 3,499kB | Audio | |
| anonymous_user@KaZaA | Warren G - I want it all.mp3 | Warren G | 4,201kB | Audio | |
| anonymous_user@KaZaA | Warren G - Regulators.mp3 | Warren G. and Nate Dogg | 1,955kB | Audio | |
| anonymous_user@KaZaA | Warren G.mp3 | Warren G, | 3,420kB | Audio | |
| anonymous_user@KaZaA | Westside Connection ft. Nate Dogg - Gangsta Nation.mp3 | WSC | 4,273kB | Audio | Sum |
| anonymous_user@KaZaA | Fabolous- I Cant Deny It .mp3 | Fabulous ft. Nate Dog | 3,764kB | Audio | |
| anonymous_user@KaZaA | R Kelly - Real Playas.mp3 | R Kelly ft. Noreaga, Cam'r... | 1,981kB | Audio | |
| anonymous_user@KaZaA | Four Seasons - Stay (Just a Little Bit Longer).mp3 | Four Seasons | 1,832kB | Audio | Stay (Just |
| anonymous_user@KaZaA | Oldies - 50s - Johnny Be Good.mp3 | Chuck Berry | 2,407kB | Audio | |
| anonymous_user@KaZaA | UB40 - Red Red Wine.mp3 | UB40 | 5,010kB | Audio | |
| anonymous_user@KaZaA | Beatles-Hey Jude.mp3 | Beatles | 4,472kB | Audio | |
| anonymous_user@KaZaA | Oldies 50s and 60s - Crystals - Then He Kissed Me.mp3 | The Crystals | 2,843kB | Audio | |

Found 705 files.

2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB).    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Oldies 50s and 60s - Crystals - Then He Kissed Me.mp3 | The Crystals | 2,432KB | Audio |
| anonymous_user@KaZaA | Marvin Gaye - How Sweet It Is.mp3 | marvin gay | 2,814KB | Audio |
| anonymous_user@KaZaA | Beatles - Twist and Shout (1).mp3 | Beatles | 2,395KB | Audio |
| anonymous_user@KaZaA | Smashing Pumpkins - Landslide (acoustic).mp3 | Smashing Pumpkins | 2,188KB | Audio |
| anonymous_user@KaZaA | UB40 - Fools Rush In.mp3 | UB40 | 3,180KB | Audio |
| anonymous_user@KaZaA | Christmas Love songs - N'Sync.mp3 | NSYNC | 4,500KB | Audio |
| anonymous_user@KaZaA | Faith Hill - Where Are You Christmas.mp3 | Faith Hill | 3,855KB | Audio |
| anonymous_user@KaZaA | Chicago - Hard to say I'm sorry.mp3 | Chicago | 3,548KB | Audio |
| anonymous_user@KaZaA | Barbara Streisand - Jingle Bells (1).mp3 | Barbra Streisand | 1,846KB | Audio |
| anonymous_user@KaZaA | Aerobic  c  music factory - gonna make you sweat (every... | CC Music Factory | 3,850KB | Audio |
| anonymous_user@KaZaA | Christmas Music-Bing Crosby-It's Beginning to Look a Lot Li... | Christmas Music | 2,583KB | Audio |
| anonymous_user@KaZaA | Mercy Me - Traces of Rain Volume 2 - 07 - Let The River Fl... | Mercy Me | 3,261KB | Audio |
| anonymous_user@KaZaA | MC Hammer - U Can't Touch This.mp3 | MC Hammer | 4,030KB | Audio |
| anonymous_user@KaZaA | Old School Rap - Vanilla Ice - Ice Ice Baby.mp3 | Vanilla Ice | 1,054KB | Audio |
| anonymous_user@KaZaA | Kool and the Gang - Jungle Boogie.mp3 | Kool and the Gang | 2,604KB | Audio |
| anonymous_user@KaZaA | Movie Quotes - Pulp Fiction - What.mp3 | Pulp Fiction | 1,187KB | Audio |
| anonymous_user@KaZaA | Practical Magic- Put the Lime in the Coconut.mp3 | Reservoir Dogs Soundtra... | 3,605KB | Audio |
| anonymous_user@KaZaA | Pulp Fiction-02 Royale With Cheese.mp3 | OC | 1,660KB | Audio |
| anonymous_user@KaZaA | The Christmas Music Of Johnny Mathis    A Personal Collect... | Johnny Mathis | 2,229KB | Audio |
| anonymous_user@KaZaA | Al Greene - Grapevine (1).mp3 | Al Green | 3,094KB | Audio |
| anonymous_user@KaZaA | Chocolate Salty Balls (P.S. I Love You).mp3 | South Park | 2,830KB | Audio |
| anonymous_user@KaZaA | Frank Sinatra - New York, New York.mp3 | Frank Sinatra | 3,222KB | Audio |
| anonymous_user@KaZaA | Rod Stewart - Have I Told You Lately (That I Loved You).... | Rod Stewart | 7,452KB | Audio |
| anonymous_user@KaZaA | Ben Folds Five - Evaporated.mp3 | Ben folds five | 4,208KB | Audio |
| anonymous_user@KaZaA | Widespread Panic - Coconuts.mp3 | Widespread Panic | 4,740KB | Audio |
| anonymous_user@KaZaA | All I want for xmas is you - Mariah Carey.mp3 | Mariah Carrey | 3,763KB | Audio |
| anonymous_user@KaZaA | You Don't Love Me Anymore.mp3 | Weird Al Yankovic | 3,729KB | Audio |
| anonymous_user@KaZaA | LFO - Abercrombie and Fitch.mp3 | LFO | 3,560KB | Audio |

Found 705 files

2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | LFO - Abercrombie and Fitch.mp3 | LFO | 3,560KB | Audio |
| anonymous_user@KaZaA | White Christmas Movie Soundtrack - Sisters (1).mp3 | Rosemary Clooney | 2,611KB | Audio |
| anonymous_user@KaZaA | Christmas - Kenny G - Let It Snow.mp3 | Christmas Music | 2,972KB | Audio |
| anonymous_user@KaZaA | Monkees - Hey Hey We're The Monkeys.mp3 | Monkees | 2,210KB | Audio |
| anonymous_user@KaZaA | Rod Stewart - Maggie May.mp3 | Rod Stewart | 5,406KB | Audio |
| anonymous_user@KaZaA | Rod Stuart - Have I Told You Lately.mp3 | Rod Stewart | 3,255KB | Audio |
| anonymous_user@KaZaA | Dave Mathews Band - Say Goodbye.mp3 | Madonna | 4,926KB | Audio |
| anonymous_user@KaZaA | Wilco - Box Full of Letters.mp3 | Wilco | 2,805KB | Audio |
| anonymous_user@KaZaA | Guns N' Roses - November Rain.mp3 | Guns N' Roses | 8,326KB | Audio |
| anonymous_user@KaZaA | Chantal Kreviazuk - Feels Like Home.mp3 | Chantal Kreviazuk | 3,584KB | Audio |
| anonymous_user@KaZaA | Hillary Duff-Come Clean.mp3 | Hillary Duff | 3,351KB | Audio |
| anonymous_user@KaZaA | Sophie B. Hawkins - Songs from Dawson's Creek - 2 - Lose ... | Sophie B. Hawkins | 5,099KB | Audio |
| anonymous_user@KaZaA | 6 The Love Of God.mp3 | Mercy Me | 2,090KB | Audio |
| anonymous_user@KaZaA | Ben Harper - Forever.mp3 | Ben Harper | 3,193KB | Audio |
| anonymous_user@KaZaA | Ben Harper - Steal My Kisses.mp3 | Ben Harper | 3,834KB | Audio |
| anonymous_user@KaZaA | Ben Harper _ Ain't no sunshine.mp3 | Ben Harper | 3,494KB | Audio |
| anonymous_user@KaZaA | Lila Mcann - I Wanna Fall In Love.mp3 | Lila McCann | 4,055KB | Audio |
| anonymous_user@KaZaA | OAR - 3 AM (1).mp3 | OAR | 2,038KB | Audio |
| anonymous_user@KaZaA | OAR - Black Rock.mp3 | OAR | 3,994KB | Audio |
| anonymous_user@KaZaA | OAR - Here's To.mp3 | Oar | 4,079KB | Audio |
| anonymous_user@KaZaA | OAR - I Feel Home.mp3 | OAR | 3,808KB | Audio |
| anonymous_user@KaZaA | OAR - Missing Pieces.mp3 | O.A.R. | 2,667KB | Audio |
| anonymous_user@KaZaA | OAR - Sail Away.mp3 | OAR. | 3,898KB | Audio |
| anonymous_user@KaZaA | OAR - She Gone (Only In Dreams).mp3 | OAR. | 2,568KB | Audio |
| anonymous_user@KaZaA | Led Zeppelin - Tangerine.mp3 | Led Zeppelin | 2,974KB | Audio |
| anonymous_user@KaZaA | Micheal Jackson - Free Willy Theme.mp3 | Michael Jackson | 4,044KB | Audio |
| anonymous_user@KaZaA | BackstreetBoys-AllHaveToGive.mp3 | BackStreet Boys | 1,843KB | Audio |
| anonymous_user@KaZaA | Mariah Carey - Hero.mp3 | Mariah Carey | 3,550KB | Audio |

Found 705 files        2,617,591 users online, sharing 1,005,099,363 files (54,947,840 GB)    Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Tell A Friend

New search | Download | Search | Traffic | Shop | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Ben harper - Ain't no sunshine.mp3 | Ben Harper | 3,494KB | Audio |
| anonymous_user@KaZaA | Lila Mcann - I Wanna Fall in Love.mp3 | Lila McCann | 4,055KB | Audio |
| anonymous_user@KaZaA | OAR - 3 AM (1).mp3 | OAR | 2,038KB | Audio |
| anonymous_user@KaZaA | OAR - Black Rock.mp3 | OAR | 3,994KB | Audio |
| anonymous_user@KaZaA | OAR - Here's To.mp3 | Oar | 4,079KB | Audio |
| anonymous_user@KaZaA | OAR - I Feel Home.mp3 | OAR | 3,808KB | Audio |
| anonymous_user@KaZaA | OAR - Missing Pieces.mp3 | O.A.R. | 2,667KB | Audio |
| anonymous_user@KaZaA | OAR - Sail Away.mp3 | OAR | 3,898KB | Audio |
| anonymous_user@KaZaA | OAR - She Gone (Only In Dreams).mp3 | OAR | 2,568KB | Audio |
| anonymous_user@KaZaA | Led Zeppelin - Tangerine.mp3 | Led Zepplin | 2,974KB | Audio |
| anonymous_user@KaZaA | Micheal Jackson - Free Willy Theme.mp3 | Michael Jackson | 4,044KB | Audio |
| anonymous_user@KaZaA | BackstreetBoys-AllIHaveToGive.mp3 | BackStreet Boys | 1,843KB | Audio |
| anonymous_user@KaZaA | Mariah Carey - Hero.mp3 | Mariah Carey | 3,550KB | Audio |
| anonymous_user@KaZaA | Reggae- Bernie Man- Always be my baby.mp3 | Mariah Carey | 3,557KB | Audio |
| anonymous_user@KaZaA | Alanis Morrissette - You Oughta Know.mp3 | Alanis Morissette | 3,883KB | Audio |
| anonymous_user@KaZaA | 1 Mariah Carey One Sweet Day.mp3 | Mariah Carey | 3,099KB | Audio |
| anonymous_user@KaZaA | Bless the Broken Road _Rascal Flatts.wma | Rascal Flatts | 5,353KB | Audio |
| anonymous_user@KaZaA | Lonestar - No News.mp3 | Lonestar | 2,706KB | Audio |
| anonymous_user@KaZaA | Country - Randy Travis - My Love Is Deeper.mp3 | Randy Travis | 3,440KB | Audio |
| anonymous_user@KaZaA | Randy Travis - Forever And Ever Amen.mp3 | Randy Travis | 3,338KB | Audio |
| anonymous_user@KaZaA | George Straight - Amirillo By Morning.mp3 | George Strait | 2,724KB | Audio |
| anonymous_user@KaZaA | Randy Travis - Straight Tequila Night.mp3 | Randy Travis | 3,428KB | Audio |
| anonymous_user@KaZaA | Country - Brooks and Dunn - Chattahoochee.mp3 | Alan Jackson | 2,791KB | Audio |
| anonymous_user@KaZaA | Michelle Branch - You Get Me.mp3 | Michelle Branch | 3,710KB | Audio |
| anonymous_user@KaZaA | holly valance - kiss kiss.mp3 | Holly Valance | 4,878KB | Audio |
| anonymous_user@KaZaA | Brian Adams - Something about Christmas Time.mp3 | Brian Adams | 3,903KB | Audio |
| anonymous_user@KaZaA | George Strait - The Chair.mp3 | George Strait | 2,623KB | Audio |
| anonymous_user@KaZaA | Garth Brooks - Unanswered Prayers.mp3 | Garth Brooks | 3,206KB | Audio |

Found 705 files

2,617,591 users online, sharing 1,005,094,363 files (54,947,840 GB)    Not sharing any files